# EXHIBIT A

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY
Civil Action No.:
2:16-cv-3382-KM-MAH

DIANA FLEMING, :
CIVIL ACTION
Plaintiff, :
-vs- : Deposition of:
ASSOCIATED CREDIT SERVICES, :
INC., DIANA FLEMING
:
Defendant.
----------------------------X

T R A N S C R I P T of the stenographic notes of the proceedings in the above-entitled matter, as taken by and before SUSAN M. BABER, a Certified Court Reporter of the State of New Jersey, License No. 30XI00113900, held at the offices of GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 Eagle Rock Avenue, East Hanover, New Jersey, on Monday, September 25, 2017, commencing at approximately 11:15 in the forenoon.

REPORTING SERVICES ARRANGED THROUGH
SENTRY COURT REPORTING
&
LITIGATION SERVICES, LLC
100 Hanover Avenue, Suite 202
Cedar Knolls, New Jersey 07927
Phone: 1-973-359-8444 Fax: 1-973-359-1049

ORIGINAL

A P P E A R A N C E S:

KIMMEL & SILVERMAN, PC
Attorneys for the Plaintiff
30 East Butler Pike
Ambler, Pennsylvania 19002
By: RICHARD J. ALBANESE, ESQUIRE

GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN
Attorneys for the Defendant
72 Eagle Rock Avenue
East Hanover, New Jersey 07936
By: JAMES SCOTT MURPHY, ESQUIRE

I N D E X  O F  W I T N E S S

| WITNESS | DIRECT | CROSS | REDIRECT | RECROSS |
| --- | --- | --- | --- | --- |
| DIANA FLEMING | | | | |
| By Mr. Murphy | 5 | | | |

*  *  *

I N D E X  O F  E X H I B I T S

| EXHIBIT NO. | DESCRIPTION | PAGE |
| --- | --- | --- |
| Fleming 1 | Notice of Deposition | 4 |
| Fleming 2 | Rule 26 Disclosure | 4 |
| Fleming 3 | Phone log | 4 |
| Fleming 4 | Verizon records | 4 |

# I N D E X   O F   E X H I B I T S

| EXHIBIT NO. | DESCRIPTION | PAGE |
|---|---|---|
| Fleming 5 | Transcription of recorded conversation | 42 |

(Exhibits are attached to transcript.)

(Notice of Deposition received and marked Fleming 1 for Identification.)

(Rule 26 Disclosure received and marked Fleming 2 for Identification.)

(Phone log received and marked Fleming 3 for Identification.).

(Verizon records received and marked Fleming 4 for Identification.)

DIRECT EXAMINATION BY MR. MURPHY:

Q Prior to today have you ever had your deposition taken before?

A No.

Q Other than this particular lawsuit that we're here today involved in, have you ever been a party to a lawsuit before?

A No.

Q I'm going to take a few moments just to kind of go over why we're here today and what the process is even though I'm sure your attorney has already gone through some of this anyway.

Because you have filed a lawsuit as a plaintiff against my client as a defendant one of the processes we're allowed to do is take your deposition so I can finally meet you face-to-face and I can ask you generalized questions in order to get more

information about the background of the issues that are relevant to the case.

Do you understand that?

A Yes.

Q We kind of do this informally in my office, but it's also formally part of the lawsuit.

Seated to my right and to your left is a court reporter who is going to write down everything you say or I say or your attorney says during the course of the deposition.

Do you understand that?

A Yes.

Q That's done so that when it's all completed, she'll have it typed up into a booklet form and we can use that later on at the time of trial and the judge will be able to use that or read from it in the event that there are motions.

Do you understand that?

A Yes.

Q In order then for that system to work we have to kind of follow a few basic rules. The first is that you have to listen to the question and make sure you understand it before you give an answer to it. If you don't understand the question for any reason, and it could be that it's just a bad

question, please stop me and tell me I don't understand the question. Can you restate it or rephrase it and I'll be more than glad to do that.

Do you understand that?

A Yes.

Q The other thing we have to try to do is speak loudly, use words and phrases, yes, no, instead of uh-huh, hand gestures or nods of the head because the court reporter is only allowed to take down the verbal response that we give.

A Okay.

Q And then if you would allow me the opportunity to finish my question before you begin to give me an answer even though you might anticipate what my question is going to be and then I will try not to step on your answer and it will make life easier for the court reporter as well. She'll be able to take down my question completely and your answer completely.

Do you understand that?

A Yes.

Q You also have seated to your right your attorney and he's here to protect your interest in the deposition. And as he may have told you already, one of the things he may do is object to a question

as to the phrasing of the question. When he does that, he's preserving that objection so that later on a judge can look at it and determine if the question is clean or whether it's ambiguous later on. As soon as your attorney starts to speak and put an objection out there, please stop, allow him to do his job and put the objection on the record and he'll do one of two things. He'll either allow you to answer the question or he'll instruct you not to answer the question. If he instructs you not to answer the question, don't answer the question. Listen to your attorney. You've got an attorney here. But generally speaking this type of a deposition there's no tricks. I'm not trying to trick you. I'm really just trying to get basic information. Do take the time to listen to your attorney if he speaks. It may be helpful to let me finish my question, pause a moment and then give your answer. It also allows your attorney a reasonable opportunity to also hear the question and decide if he has an objection.

Okay?

A Yes.

Q The last is I'm going to ask questions about things in your memory or history. You may know the exact answer sitting here today or you may not,

you may have to estimate or give us your best recollection or your best estimate based on the memory that you do have. That's perfectly acceptable if you tell us. If you're really just answering based on your best estimate or your best memory just tell us that so we know that's what you're doing.

Okay?

A Okay.

Q I don't anticipate today's deposition in this type of case to be very long, but it's not an endurance contest. If you want to take a break, go to the restroom, get a glass of water, cup of coffee, just say something, we'll go off the record and the court reporter is always pleased to take a break.

A Okay.

Q Now prior to this you had never been involved in a lawsuit before?

A No, sir.

Q If I'm not mistaken, you're still working at Andover Endoscopy?

A No, sir.

Q And how long did you work there?

A I worked there for about nine years.

Q And where are you working now?

A Now I work at Prime Health Care, Saint Clare's

Hospital in Denville, New Jersey.

Q What do you do for them?

A I am a lab supervisor/phlebotomist.

Q How long have you been a phlebotomist?

A Two years.

Q I'm going to show you a document. Now let's start. I'm going to show you a document. I'm going to hand it to your attorney first. This is the notice of the deposition. This is the notice indicating what documents we wanted you to bring with you today.

Do you remember seeing this notice before?

A Yes.

Q And one of the things we had asked is for you to bring with you a copy of the communications that you had with the defendant in the lawsuit and do you know if there is any written communications between you and Associated Credit Services?

A I do not recall.

Q Back in September of 2015 did you get your utility services from First Energy, Jersey Central Power & Light?

A Yes.

Q How long had you been getting services from JCP&L?
A I -- about, and I'm guesstimating, about seven years.
Q What was the address that you were getting the services at?
A 1238 BrookWood Drive was the last address.
Q When you had lived in different locations, you were generally with JCP&L?
A Yes.
Q And back in September of 2015, well, in 2014 where were you living?
A 38 Brookwood Drive.
Q At that point for that year you would have gotten your services from JCP&L?
A Correct.
Q It's my understanding that you had signed up or signed some contractual documents with Jersey Central Power & Light in order to get the services for your house?
A Correct.
Q Was it a residential house or apartment?
A It was a residential house.
Q And do you recall getting actual written contract that you had to sign in order to get the

services the first time?

A I do not recall.

Q I'm going to show you a document and we've marked it today as Fleming 2 and within it on the bottom it has numbers, ACS, and it has document number 2 which purports to be a Jersey Central Power & Light document. I'm going to be ask you if you've seen that before, if that looks familiar?

A Yes.

Q At some point in time do you recall having the bill with JCP&L fall behind where they were trying to get current payments from you?

A Yes.

Q When was the first time that you recall falling behind with JCP&L?

A I don't remember.

Q In 2014?

A Possibly.

Q 2013?

A No.

Q And what was it that generally caused you to fall behind in 2014?

A It was just financial difficulties.

Q At some point in time when you had the financial difficulties and fell behind with Jersey

Central Power & Light, did somebody from Jersey Central Power & Light contact you to talk about getting you current?

A I contacted them.

Q Okay. When do you recall first talking to them about trying to get current?

A I don't recall exactly when.

Q Your best estimate?

A Estimated in 2015, I believe.

Q I'm assuming that you've seen some of the records that have been circulated in the case and the information showing that JCP&L had assigned this collection activity to our client, Associated Credit Services, on or about September 2nd. Do you recall whether your conversation with JCP&L was before September 2nd, 2015?

A Yes.

Q And you said you called them?

A I did call them.

Q And when you called, did you call JCP&L directly?

A Yes.

Q And do you recall who spoke to or what they said?

A I do not recall who I spoke to. I'm going to

say I don't recall the conversation. I do not remember.

Q Do you remember if you had resolved it or set up a plan or did something?

A I did attempt to set up a plan. Somehow that plan fell through, but I did attempt to set up a plan.

Q And your recollection is that was directly with somebody who was employed by somebody employed by JCP&L as opposed to a third party?

A Correct.

Q Can you narrow down what months that might have been that you first set up the plan?

A It was more towards the beginning of 2015.

Q In the January, February time period?

A I would say probably between January and March, in there. I do not recall exactly.

Q At that same time period when you were experiencing the financial difficulties and were talking to JCP&L about some type of payment plan to get current, were you also having problems with other bills that were due?

A Yes.

Q Like what, can you give me an idea of what other bills were falling behind at that time

period?

A Cable.

Q And who was the cable company?

A Service Electric.

Q Service Electric.

Anything else besides the cable and the JCP&L?

A And Verizon.

Q Is that home phone or is that cell phone?

A That would be --

Q Or both?

A That would be cell phone.

Q Besides the JCP&L and the cell phone, anything else ever falling behind?

A No.

Q At that time period when you were talking to JCP&L and trying to set up a plan did you have similar conversations with the cable company?

A I did.

Q And what about with Verizon?

A Yes.

Q At some point in time after you set up the plan with JCP&L you were able to make a couple of the prearranged payments before you ran into

difficulty again?

A I was. I believe so.

Q Do you have any estimate of how many payment bills you were able to make before you began to fall back again?

A I do not remember.

Q And when you started to have the difficulties again, did you speak again to somebody from JCP&L?

A Honestly I don't remember.

Q At some point in time did somebody other than an employee of JCP&L speak with you about the JCP&L bill?

A Rephrase the question, please.

Q Sure. Sometimes a company like JCP&L will try to collect their own bills and call or speak with you directly like in somewhere between January and March. Sometimes after a period of time they hire an outside service to try to collect the bills and do that on their behalf. I'm trying to determine if at some point in time you went from talking to JCP&L directly to speaking to a third party?

A I remember speaking to a third party, but I honestly don't remember timeframe wise when somebody else started calling.

Q What about with the cable company, did they at some point cease having direct contact with you but doing it through a third party?

A I don't think so.

Q What about with Verizon?

A Verizon, no.

Q It was always directly Verizon?

A Correct.

Q When you were at Andover Endoscopy, did they send out their medical bills for collections to your knowledge using a third party, outside vender?

A I do not know.

Q What about where you're at now?

A Yes.

Q They send out to a third party to try to collect the bills?

A Yes.

Q Do you recall when -- strike that.

Let's stay with JCP&L. You made the plan to try to get caught up sometime in the early part of the year between January and March, correct?

A Correct.

Q Then what's the next thing that happened in terms of your bill, your contact with JCP&L?

A It was -- the payment plan was too high for me

to be able to do and it just wasn't feasible for me. I don't think to my best of my memory they weren't really easy to work around with.

Q What happened when you started to not be able to meet the payment plan?

A The bill got higher and higher and more difficult to pay back.

Q And did you have more conversations with them about the fact that the bill was growing and you were falling further behind?

A I believe I did. I believe I did have conversations with them to tell them that I was not able to make the high payments that they were expecting me to make.

Q And what happened in those conversations?

A It was more I would contact them once my situation changed.

Q Okay. How long did that period last before you contacted them again?

A I don't believe I contacted them again.

Q Okay. When was the next time you heard from JCP&L after that period when you were falling behind again?

A I do not remember.

Q After the March time period do you recall when the next time was that you spoke to somebody on behalf of JCP&L?

A I do not recall.

Q At some point in time you had a conversation with somebody from Associated Credit Services. Do you recall that?

A I do.

Q And do you recall when you had your first conversation with somebody from Associated Credit Services?

A I believe it was more towards July.

Q Do you recall speaking with somebody in July of 2015 about your JCP&L bill?

A Yes.

Q And it was your understanding that the person that you spoke to in July were not directly employed by JCP&L?

A Correct.

Q And the exhibit, ACS4 document that we have shows that JCP&L assigned the account, assigned your bill to Associated Credit Services on September 2nd, 2015. I'm curious about this July contact. Do you have any idea who you spoke to in July?

A I know it was a male. I was under the

impression it was through Associated Credit. It was a male who was calling me in regards to this bill, but I was driving at the time so I requested that he call back or give me a number that I can call back at.

Q And did he give you a number that you could call back at?

A No, he did not call me back.

Q Earlier in this case with the participation of your counsel they subpoenaed records from your phone records from Verizon and Exhibit Fleming 4 is a copy of the documents that were returned in response to the subpoena. I was unable to locate in the documents a call record of a call to Associated that is in this July/August period. I only see the ones in September that are on the log, Fleming 3, but I want to give you a chance. I'm going to give you a copy to look at to see if you can figure out the phone call that you're thinking of that you believe may or may not have been somebody with Associated. We've marked these as Exhibit 4.

A I don't remember the phone number that called.

Q Back in July would it have been common for you to have received calls from creditors or third-party venders or creditors trying to get

payments on their accounts?

A Can you repeat that question? Just repeat it.

Q Sure. Back in July would it have been common for you to have received some calls from creditors to whom you owed money or venders that they hired to collect money from?

A No.

Q You don't recall receiving any calls from anybody other than those associated with your utility company?

A There possibly could have been one other company, but I don't recall.

Q Who would that other company have been?

A I don't know the name.

Q Do you recall whether JCP&L ever cut your services?

A Yes.

Q When did they cut your services?

A I -- around the time of Superstorm Sandy.

Q That would have been October of 2012?

A The next month. In November. I remember that's the only one I remember clearly.

Q Other than that one back at the Superstorm Sandy time period, do you recall them ever actually terminating your services?

A They have, but I don't remember exactly when.

Q How many times other than Superstorm Sandy would they have actually turned off the services?

A I'm guesstimating because I honestly to the best of my knowledge most likely about three times.

Q Would that all have been 2015 or was that spread out?

A Spread out.

Q In July you said you spoke to a male. Do you specifically sitting here today recall either the individual's name or how they identified themselves in terms of what company they worked for other than the fact that he said he was collecting on a JCP&L bill?

A Specifically, no.

Q And after that when was the next time that somebody on behalf of JCP&L reached out to you or you reached out to them?

A I do not remember.

Q Between July of 2015 and September 2nd, 2015 other than this conversation with this male, do you recall speaking to anybody else with regard to the JCP&L bill?

A Yes.

Q Who is the next person moving forward in time that you recall speaking to?

A I do remember speaking with another male and a female in the same phone conversation.

Q And do you recall approximately how much time there was between the first call in July with the male and the second call with the male and the female?

A I do not remember.

Q No estimate whatsoever?

A No.

Q But it would have been before September 2nd, 2015?

A Possibly after that.

Q In July do you recall speaking to anybody other than the one male about your JCP&L bill?

A No.

Q In August do you recall speaking to anybody else about your JCP&L bill?

A No.

Q And in September do you recall first speaking to a male and the female?

A Correct.

Q How did that come about?

A I received a phone call from them.

Q Do you recall when that was? If the phone bills help you at all, you're free to look at them.

A Could you repeat the question, please?

Q Do you recall when this first conversation took place between you and the male and the female that you mentioned?

A In September, it looks like the middle of September.

Q If it helps you, my records reflect that there was a telephone conversation on September 15th.

A Yes. According to my phone bill, yes.

Q In the July conversation that you had with this male are you able to locate that conversation on your phone logs in July?

A I honestly don't remember when in July.

Q Okay.

A It was a quick conversation. Like I said, I was driving.

Q What was discussed in that conversation in July?

A He was calling to collect on a debt and I told him that I was driving, you know, can you call me back. It was about 5 because I asked him to call me

back in about a half hour, but he was very rude and persistent. I told him I answered the phone because I didn't recognize the number. I wanted to make sure that my children were okay, if somebody was calling in regards to my children and that I did not want to get pulled over for driving and talking on the phone.

Q When this person called, did he identify himself to you?

A He did, but I don't -- I do not remember a name or where he called from.

Q Did you assume he was with JCP&L, the people that you had talked to before from JCP&L?

A I would assume so, but, again, I'm not a hundred percent.

Q After you got the call in July from somebody for JCP&L did you call them back to try to revisit the issue of a payment plan between you and the creditor?

A No, I did not.

Q Is there any reason why you didn't do that this time but you had done it the previous time?

A I was not happy with the way I was spoken to.

Q Other than that, were you able to make your payment plan that you arranged for?

A I was not.

Q Is there any particular reason why you didn't call out to JCP&L who assisted you before the payment plan to revisit it to see if you could get a lower payment?
A I was not currently working at that time. So I did not have any income to be able to pay back anything.
Q Is that because you didn't have any income at that point in time coming in you didn't want to talk to them about a payment plan, correct?
A Correct.
Q And do you recall at all whether in August you had any calls from anybody for JCP&L?
A I do not remember.
Q Do you recall if within that time period you had any calls from the cable company or Verizon cell phone?
A From Verizon, I believe.
Q And did you end up on a payment plan with Verizon or were you able to pay their bill in order to keep the phone?
A With Verizon, yes.
Q Yes, you were able to pay the bill to keep the phone?
A Yes.

Q Did you --

(At this time as short break was taken.)

Q Other than the July phone call that we talked about that you were not happy with, were there any other calls that you had that you were not happy with?

A No.

Q And the call in July was with a man and other than him wanting to talk to you while you were driving and being persistent about it, was there anything else that was said in that conversation that you felt was inappropriate?

A I do recall something else. He was wanting to put a lien on my house, but I don't own a home.

Q The residence that you were in at that time that JCP&L was providing services for, you were a tenant, renter?

A At the time of the July phone call, no.

Q Do you know -- in July did you have services from JCP&L?

A No.

Q When did your JCP&L services cease?

A December 2nd, 2014.

Q Do you recall when the last time was you had JCP&L services?

A The beginning of December.
Q December of?
A 2014.
Q And as of that time in December where were you living?
A I moved in with my father.
Q And were you married at that time? I remember something about going through a divorce or separation.
A Separation.
Q When was that?
A Early December.
Q Around December of 2014?
A Yes.
Q The issues associated with the separation contributed to the financial difficulties you were having?
A Yes.
Q In December you moved out of the residence that you were living in with your spouse, correct?
A Correct.
Q And moved in with your dad?
A Correct.
Q Where was that?

A In Byram.

Q At some point in time after that did you go back out on your own where you had your own utilities and your own mail?

A No.

Q Are you still living with your dad?

A I left for three, four months possibly and then I came back to my dad, but I had nothing in my name.

Q The first call that you had to Associated Credit was around September 15th?

A Correct.

Q And do you recall if you called them or they called you?

A They called me.

Q You said it was a man and a woman so did you get a call with two of them on the line at the same time?

A No. I spoke with the male and he -- I don't know supervisor, but somebody else came in on the call.

Q Do you recall speaking with the female first or the male first?

A Male first.

Q And what did you guys talk about?

A Repaying the balance.

Q Did you talk about your financial condition or ability to pay?

A I did. I told him that I just moved back home not that long ago and I don't have a job.

Q Do you recall if you told him anything about the separation and the problems that that was causing?

A Yes, I did.

Q What all did you tell him?

A That I was separated from my husband. I'm a single mom with three children and I'm trying to get back on my feet.

Q You spoke to the male first?

A Yes.

Q What did the male say to you?

A I'm pretty sure he came up with a figure, but it was not feasible for me.

Q Did the male discuss with you anything with regard to options you would have to assist you with your separation from your husband and dealing with the financial consequences of that?

A I don't remember.

Q How long did you speak with the male?

A I don't remember.

Q You said at some point in time a female became involved?
A Correct.
Q And was it that they transferred you from the male to the female?
A Correct.
Q Do you remember why they were transferring you from one to the other?
A I don't remember.
Q You don't recall the names of either the male or female?
A Absolutely not.
Q When they trans -- strike that. Let's stay with the male first. I take it you recall telling the male about your circumstances and about the separation and all that, correct?
A Correct.
Q And he suggested some payment options that you could consider and you told him that those were not viable for you?
A Correct.
Q Okay. And at that point he said he'd transfer you to the supervisor or this woman that you talked to?
A Correct.

Q What happened when you talked to that supervisor?
A I reiterated my difficulties and she did give me some other options in trying to help my current situation.
Q Were you more specific in terms of what she was suggesting or what the two of you talked about?
A She gave me names of organizations that I could look into that would help people in need try to pay off some of their debt and whatnot.
Q After doing that how did the two of you leave the conversation?
A I don't remember how it left off.
Q Was it left you would call back or they would call back or you would do something?
A Just that I was going to look into those organizations.
Q Was this man and woman that you spoke to in September, did you have any problems with that conversation? Were they polite?
A They were polite. I felt the male was a little pushy into asking -- I do remember him saying is there anybody else that can pay this off for you, pay a loan, along those lines. I just felt that was

kind of pushy. Other than that, I had no problems or issues.

Q It seemed like the male had less options available to help you and that's why he transferred you to the female?

A I don't know.

Q Other than -- strike that.

That conversation with the man and the woman, do you recall having a recording, that they told you that your conversation would be recorded or could be recorded?

A Yes.

Q And before today, we're going to play it in a few minutes, but were you able to listen to the recording?

A I did listen to it.

Q When was that?

A Two weeks ago possibly.

Q Okay.

A It was before.

Q Before the last deposition setting?

A Yes.

Q Other than that conversation with the man and the woman in September, have you had any other conversations on the telephone with somebody

from Associated Credit?

A I do remember somebody else did call and I asked them to stop calling because my current situation did not change, but I don't recall who had called or how long that conversation was.

Q And you don't know who that call was with? Do you know if it was with Associated Credit?

A I'm almost positive it was with Associated Credit.

Q Can you find it in the log? I'll represent to you that when I looked at Exhibit 3, which is a summary of your calls, I don't see another telephone conversation. So there's a connection. When I went through the Verizon bills, I was unable to find the call, but you might be able to spot it more easier than I can.

A On --

Q It may help you. I don't mind giving it to you. I'll give you what we've marked as Exhibit 3 and it's a summary of what's in the Verizon records. It shows calls to you or voice mails and it shows the phone calls if that helps you along. They tortured me. They made the print as small as possible.

A I agree. I honestly don't remember the date or timeframe.

Q I'll represent to you that that's on your summary of the Verizon records that came in. If you look at that, you'll see it looks to me like there's only one connected telephone call where conversations took place and the others were some messages or areas where a message machine picked up.

Were you able to find, ma'am, another call after you had the conversation?

A I don't remember what phone number they called from.

Q There's no phone number on there that I can find that's a connection with an ACS phone call and reproduced all this in discovery so I'm assuming you may have had the benefit of looking at it before today, but I don't see another phone call connection besides that one day. Do you recall having a conversation with somebody after the date of the conversation we're going to listen to that you're able to testify under oath with somebody from ACS as opposed to somebody from somewhere else?

A I do not remember.

Q Let's see how the audio of this is. We'll take a break and let you listen to the audio.

(At this time the audio of recorded conversation was played.)

Q After that particular conversation that we got to listen to do you recall speaking to that man or that woman again a second time?

A No.

MR. MURPHY: Off the record.

(Discussion held off the record.)

MR. MURPHY: Off the record we had an opportunity to talk and it's my understanding that at this point the plaintiff is going to stipulate that she has no actual damages in this action, correct?

MR. ALBANESE: That's correct.

Q Okay. At some point after the recorded call on September 15th did you ever have another lengthy conversation with somebody with regard to the utility bill whether it was the creditor, ACS or any other collector after that?

A Lengthy conversation, no.

Q What about any conversation whether it was actually a communication or a message or a phone number to contact?

A They left voice mails, but the phone numbers got cut off.

Q Okay. And other than the voice mail -- strike that.

Do you recall getting any voice mail call back -- strike that.

After September 15 did anybody ever leave a voice mail with anything other than a phone number to call, some type of a substantive message on your machine?

A Please repeat that question.

Q Sure. After the lengthy telephone call that we just listened to I wanted to know whether anybody ever left a voice message on a recording machine for you where they left information, specific information about your debt or their efforts to collect it, not just a telephone number to call back?

A Not that I recall.

Q And after December of 2015 do you recall getting any calls with regard to the utility bill that we're talking about?

A Not that I recall.

Q When was the last time you recall getting a phone call that showed you where you looked at your phone that somebody had called and tried to reach you?

A I do not remember.

Q Could it possibly be December 3rd would be the last time?

A Possibly. I don't remember.

Q After December of 2015 have you had anybody try to reach out to you with regard to the outstanding bill with the utility company?

A I do not remember. I don't remember.

Q The service period for the services that the utility company provided, was that at a period of time when you were married and cohabitating with I believe you said ex-husband now or just separated?

A Separated.

Q Your husband?

A No.

Q Do you know if he has discharged or paid the bill?

A I do not.

Q What's his name?

A Adam Fleming.

Q Does he still live at that address?

A No.

Q Other than the recorded conversation that we've listened to here and your testimony about a July conversation with somebody, have you had any other contact that you allege to be with Associated Credit Services that you're unhappy with?

A No.

Q Is there anything else that you believe Associated Credit Services did that was wrong or inappropriate as related to your bill?
A I don't believe so.
Q Did you do any follow up to the suggestions that the man and a woman on the recording gave you about services that you could reach out to --
A Yes.
Q -- to assist you with your separation?
A Yes, I did.
Q Were you able to get some assistance, some help?
A Yes, I was.
Q In terms of your personal understanding, why is it that you decided to sue Associated Credit Services?
A Why did I?
Q Yes.
A The annoyance of the phone calls.
Q The annoyance of the phone calls, correct?
A Correct.
Q Anything else?
A That's it.

Q When I looked at the Verizon records, it looks like after the September 15 conversation that we just heard the audio for, I'm looking at the dates of the calls and I don't see one with a voice message being left. Do you recall there being a date where an actual voice message was left on your phone?

A I don't recall an actual date, no.

Q Do you actually recall having a message or just indication that you had to get on the phone call that tells you the phone number of the person that?

A Automated voice mail.

Q What did the automated voice message say?

A Again, they get cut off because when the phone picks up, the voice mail starts so when it actually gets the voice mail, it's halfway into a conversation.

Q When I look at the records, each one indicates the outgoing call. It indicates the voice message system triggering from your Verizon account and it indicates no message left and I look at these and that's all I see. Do you recall a specific date where a message was actually left on your system other than just somebody calling and the Verizon

phone kind of showing you that somebody called that it was a missed call?

A No I didn't.

Q Okay. Was there something else that you thought Associated Credit should have done when they spoke to you about the outstanding utility bill that they didn't do?

A Can you repeat that question for me, please?

Q Sure. Was there something that you thought Associated Credit should have done that they did not do when they had that conversation with you?

A More reasonable payback timeframe and balance.

Q If I recall, the conversation you had you didn't have any income so there wasn't really any payment plan at that point in time?

A Correct. He wanted it within 30 days.

Q Correct. The first gentleman had to give you options of a payment plan and you indicated you couldn't do that, he gave you a supervisor, go to somebody who could deal with hardship issues, correct?

A Correct.

Q You spoke to the woman and she offered you services or places you could go to try to get assistance, correct?

A Correct.

Q Other than that, was there something that she was supposed to do in your mind that she didn't do?

A I guess not.

Q I don't have any further questions.

MR. ALBANESE: I don't have any questions.

Q Thank you very much for coming in.

(The witness was excused.)

(Deposition concluded at approximately 12:27 p.m.)

(Transcription of recorded conversation received and marked Fleming 5 for Identification.)

C E R T I F I C A T E

I, SUSAN M. BABER, a Certified Court Reporter of the State of New Jersey, do hereby certify that prior to the commencement of the examination the witness was duly sworn by me.

I DO FURTHER CERTIFY that the foregoing is a true and accurate transcription of the testimony as taken stenographically by and before me on the date, time and place aforementioned.

I DO FURTHER CERTIFY that I am neither a relative, employee, attorney, nor counsel to any parties involved; that I am neither related to nor employed by any such attorney or counsel; and that I am not financially interested in the outcome of this action.

SUSAN M. BABER
Certified Court Reporter
License No. 30XI00113900

A

**ability (1)** 30:3
**able (17)** 6:16 7:18 15:24 16:4 18:1,5 18:13 24:15 25:23 26:6,20,23 33:14 34:15 35:7,19 39:12
**above-entitled (1)** 1:12
**Absolutely (1)** 31:12
**acceptable (1)** 9:3
**account (2)** 19:21 40:21
**accounts (1)** 21:1
**accurate (1)** 43:12
**ACS (4)** 12:5 35:12 35:19 36:16
**ACS4 (1)** 19:20
**action (4)** 1:3,5 36:11 43:20
**activity (1)** 13:13
**actual (4)** 11:24 36:10 40:6,7
**Adam (1)** 38:17
**address (3)** 11:5,7 38:18
**aforementioned (1)** 43:14
**ago (2)** 30:5 33:18
**agree (1)** 34:24
**ALBANESE (3)** 2:7 36:12 42:7
**allege (1)** 38:23
**allow (3)** 7:12 8:6,8
**allowed (2)** 5:23 7:9
**allows (1)** 8:18
**ambiguous (1)** 8:4
**Ambler (1)** 2:6
**Andover (2)** 9:20 17:9
**annoyance (2)** 39:20,21
**answer (10)** 6:23 7:14,16,19 8:8,9 8:10,11,18,25
**answered (1)** 25:2
**answering (1)** 9:4
**anticipate (2)** 7:14 9:9
**anybody (9)** 21:9 22:23 23:16,20 26:13 32:24 37:3 37:10 38:3
**anyway (1)** 5:20
**apartment (1)** 11:22
**approximately (3)** 1:15 23:5 42:11
**areas (1)** 35:6
**arranged (2)** 1:21 25:24
**asked (3)** 10:15 24:25 34:3
**asking (1)** 32:23
**assigned (3)** 13:12 19:21,21
**assist (2)** 30:20 39:10
**assistance (2)** 39:12 41:25
**assisted (1)** 26:2
**associated (20)** 1:8 10:19 13:13 19:6 19:10,22 20:1,15 20:21 21:9 28:15 29:11 34:1,7,8 38:23 39:2,16 41:5,10
**assume (2)** 25:11,13
**assuming (2)** 13:10 35:13
**attached (1)** 4:9
**attempt (2)** 14:5,6
**attorney (11)** 5:19 6:9 7:23 8:5,12,12 8:16,19 10:8 43:16,18
**Attorneys (2)** 2:5 2:10
**audio (4)** 35:22,23 35:24 40:3
**August (2)** 23:19 26:13
**automated (2)** 40:12,13
**available (1)** 33:4
**Avenue (3)** 1:15,23 2:10

B

**B (2)** 3:13 4:2
**BABER (3)** 1:13 43:7,23
**back (23)** 10:22 11:11 16:5 18:7 20:4,4,7,8,23 21:3 21:23 24:25 25:1 25:16 26:6 29:3,8 30:4,13 32:15,16 37:2,13
**background (1)** 6:1
**bad (1)** 6:25
**balance (2)** 30:1 41:12
**based (2)** 9:2,5
**basic (2)** 6:21 8:15
**began (1)** 16:4
**beginning (2)** 14:14 28:1
**behalf (3)** 16:20 19:3 22:18
**believe (11)** 13:9 16:2 18:11,11,21 19:12 20:20 26:18 38:9 39:1,4
**benefit (1)** 35:14
**best (7)** 9:1,2,5,5 13:8 18:2 22:6
**bill (21)** 12:11 16:13 17:24 18:6 18:9 19:14,22 20:2 22:15,24 23:17,20 24:13 26:20,23 36:16 37:16 38:4,14 39:3 41:6
**bills (9)** 14:22,25 16:4,16,19 17:10 17:16 24:3 34:14
**booklet (1)** 6:14
**bottom (1)** 12:5
**break (4)** 9:11,14 27:2 35:23
**bring (2)** 10:10,16
**BrookWood (2)** 11:7,13
**Butler (1)** 2:6
**Byram (1)** 29:1

C

**C (4)** 1:12 2:2 43:4 43:4
**cable (6)** 15:2,3,6 15:19 17:1 26:16
**call (42)** 13:19,20 16:16 20:4,4,7,8 20:14,14,19 23:6 23:7 24:1,24,25 25:15,16 26:2 27:3,8,18 29:10 29:17,21 32:15,16 34:2,6,15 35:4,8 35:12,15 36:14 37:2,5,8,13,20 40:10,20 41:2
**called (12)** 13:18,20 20:22 25:7,10 29:13,14,15 34:5 35:9 37:21 41:1
**calling (6)** 16:25 20:2 24:23 25:4 34:3 40:25
**calls (13)** 20:24 21:4,8 26:13,16 27:5 34:12,21,22 37:16 39:20,21 40:4
**Care (1)** 9:25
**case (4)** 6:2 9:10 13:11 20:9
**caught (1)** 17:20
**caused (1)** 12:21
**causing (1)** 30:8
**cease (2)** 17:2 27:22
**Cedar (1)** 1:24
**cell (4)** 15:9,13,14 26:17
**Central (5)** 10:24 11:19 12:6 13:1,2
**Certified (3)** 1:13 43:7,23
**certify (3)** 43:9,11 43:15
**chance (1)** 20:17
**change (1)** 34:4
**changed (1)** 18:18
**children (3)** 25:4,5 30:12
**circulated (1)** 13:11
**circumstances (1)** 31:15
**Civil (2)** 1:3,5
**Clare's (1)** 9:25
**clean (1)** 8:4
**clearly (1)** 21:22
**client (2)** 5:22 13:13
**coffee (1)** 9:12
**cohabitating (1)** 38:8
**collect (6)** 16:16,19 17:16 21:6 24:23 37:13
**collecting (1)** 22:14
**collection (1)** 13:13
**collections (1)** 17:10
**collector (1)** 36:17
**come (1)** 23:25
**coming (2)** 26:9 42:9
**commencement (1)** 43:9
**commencing (1)** 1:15
**common (2)** 20:23 21:4
**communication (1)** 36:20
**communications (...** 10:17,19
**company (11)** 15:3 15:19 16:15 17:1 21:10,12,13 22:13 26:16 38:4,7
**completed (1)** 6:14
**completely (2)** 7:18 7:19
**concluded (1)** 42:11
**condition (1)** 30:3
**connected (1)** 35:4
**connection (3)** 34:13 35:12,15
**consequences (1)** 30:22
**consider (1)** 31:19
**contact (7)** 13:2 17:2,24 18:17 19:23 36:21 38:23
**contacted (3)** 13:4 18:20,21
**contest (1)** 9:11
**contract (1)** 11:25
**contractual (1)** 11:18
**contributed (1)** 28:16
**conversation (36)** 4:7 13:15 14:1 19:6,10 22:22 23:4 24:7,12,14 24:16,19,21 27:11 32:13,21 33:8,10 33:23 34:5,13 35:8,17,18,25 36:1,15,18,19 38:20,22 40:2,18 41:11,13 42:13
**conversations (6)** 15:19 18:8,12,16 33:25 35:5
**copy (3)** 10:16 20:12,18
**correct (30)** 11:16 11:21 14:11 17:8 17:21,22 19:19 23:24 26:10,11 28:21,22,24 29:12 31:3,6,16,17,21 31:25 36:11,12 39:22,23 41:16,17 41:21,22,25 42:1
**counsel (3)** 20:10 43:16,18
**couple (1)** 15:24
**course (1)** 6:10
**court (9)** 1:2,13,22 6:8 7:9,17 9:14 43:7,23
**Credit (16)** 1:8 10:19 13:13 19:6 19:11,22 20:1 29:11 34:1,7,9 38:24 39:2,16 41:5,10
**creditor (2)** 25:18 36:16
**creditors (3)** 20:24 20:25 21:5

**CROSS (1)** 3:4
**cup (1)** 9:12
**curious (1)** 19:23
**current (6)** 12:12 13:3,6 14:21 32:4 34:3
**currently (1)** 26:5
**cut (4)** 21:15,18 36:23 40:15

**D**

**D (3)** 3:2,13 4:2
**dad (3)** 28:23 29:6,8
**damages (1)** 36:10
**date (6)** 34:24 35:17 40:5,7,23 43:13
**dates (1)** 40:3
**day (1)** 35:16
**days (1)** 41:16
**deal (1)** 41:20
**dealing (1)** 30:21
**debt (3)** 24:23 32:11 37:12
**December (10)** 27:23 28:1,2,4,12 28:13,19 37:15,24 38:2
**decide (1)** 8:20
**decided (1)** 39:16
**defendant (4)** 1:9 2:10 5:22 10:17
**Denville (1)** 10:1
**deposition (12)** 1:7 3:17 5:1,11,23 6:10 7:24 8:13 9:9 10:9 33:21 42:11
**DESCRIPTION (2)** 3:15 4:4
**determine (2)** 8:3 16:20
**DIANA (3)** 1:5,8 3:6
**different (1)** 11:8
**difficult (1)** 18:7
**difficulties (6)** 12:23,25 14:19 16:8 28:16 32:3
**difficulty (1)** 16:1
**direct (3)** 3:4 5:9 17:2
**directly (6)** 13:21 14:9 16:17,22 17:7 19:17
**discharged (1)** 38:13
**Disclosure (2)** 3:19 5:3
**discovery (1)** 35:13
**discuss (1)** 30:19
**discussed (1)** 24:21
**Discussion (1)** 36:6
**DISTRICT (2)** 1:2 1:3
**divorce (1)** 28:8
**document (6)** 10:6 10:7 12:3,5,7 19:20
**documents (4)** 10:10 11:18 20:12 20:14
**doing (3)** 9:6 17:3 32:12
**Drive (2)** 11:7,13
**driving (5)** 20:3 24:20,24 25:6 27:10
**due (1)** 14:22
**duly (1)** 43:10

**E**

**E (10)** 2:2,2 3:2,2 3:13,13 4:2,2 43:4 43:4
**Eagle (2)** 1:14 2:10
**Earlier (1)** 20:9
**early (2)** 17:20 28:12
**easier (2)** 7:17 34:16
**East (3)** 1:15 2:6,11
**easy (1)** 18:3
**efforts (1)** 37:12
**either (3)** 8:8 22:11 31:10
**Electric (2)** 15:4,5
**employed (4)** 14:9 14:10 19:18 43:18
**employee (2)** 16:12 43:16
**Endoscopy (2)** 9:20 17:9
**endurance (1)** 9:11
**Energy (1)** 10:23
**ESQUIRE (2)** 2:7 2:11
**estimate (6)** 9:1,2,5 13:8 16:3 23:10
**Estimated (1)** 13:9
**event (1)** 6:17
**ex-husband (1)** 38:9
**exact (1)** 8:25
**exactly (3)** 13:7 14:17 22:1
**examination (2)** 5:9 43:10
**excused (1)** 42:10
**exhibit (7)** 3:15 4:4 19:20 20:11,21 34:11,19
**Exhibits (1)** 4:9
**expecting (1)** 18:14
**experiencing (1)** 14:19

**F**

**F (4)** 3:2,13 4:2 43:4
**face-to-face (1)** 5:24
**fact (2)** 18:9 22:14
**fall (3)** 12:11,22 16:5
**falling (5)** 12:15 14:25 15:15 18:10 18:23
**familiar (1)** 12:8
**father (1)** 28:6
**Fax (1)** 1:24
**feasible (2)** 18:1 30:18
**February (1)** 14:15
**feet (1)** 30:13
**fell (2)** 12:25 14:6
**felt (3)** 27:12 32:22 32:25
**female (9)** 23:4,8,23 24:8 29:22 31:1,5 31:11 33:5
**figure (2)** 20:19 30:17
**filed (1)** 5:21
**finally (1)** 5:24
**financial (6)** 12:23 12:25 14:19 28:16 30:2,22
**financially (1)** 43:19
**find (4)** 34:10,15 35:7,12
**finish (2)** 7:13 8:17
**first (18)** 6:21 10:8 10:23 12:1,14 13:5 14:13 19:10 23:6,22 24:6 29:10,23,23,24 30:14 31:14 41:17
**Fleming (17)** 1:5,8 3:6,17,19,21,23 4:6 5:2,4,5,8 12:4 20:12,17 38:17 42:14
**FLINN (2)** 1:14 2:9
**follow (2)** 6:21 39:5
**foregoing (1)** 43:11
**forenoon (1)** 1:16
**form (1)** 6:15
**formally (1)** 6:6
**forward (1)** 23:1
**four (1)** 29:7
**free (1)** 24:3
**further (4)** 18:10 42:6 43:11,15

**G**

**GAROFALO (2)** 1:14 2:9
**GARRITY (2)** 1:14 2:9
**generalized (1)** 5:25
**generally (3)** 8:13 11:9 12:21
**gentleman (1)** 41:17
**gestures (1)** 7:8
**getting (7)** 11:1,6 11:24 13:3 37:1 37:16,20
**give (13)** 6:23 7:10 7:14 8:18 9:1 14:24 20:4,6,17 20:18 32:3 34:19 41:18
**giving (1)** 34:18
**glad (1)** 7:3
**glass (1)** 9:12
**go (6)** 5:18 9:11,13 29:3 41:19,24
**going (16)** 5:17 6:8 7:15 8:23 10:6,7,8 12:3,7 13:25 20:18 28:8 32:17 33:13 35:18 36:9
**gotten (1)** 11:15
**GRAHAM (2)** 1:14 2:9
**growing (1)** 18:9
**guess (1)** 42:5
**guesstimating (2)** 11:3 22:5
**guys (1)** 29:25

**H**

**H (2)** 3:13 4:2
**half (1)** 25:1
**halfway (1)** 40:17
**hand (2)** 7:8 10:8
**Hanover (3)** 1:15 1:23 2:11
**happened (4)** 17:23 18:4,15 32:1
**happy (3)** 25:22 27:4,5
**hardship (1)** 41:20
**he'll (3)** 8:7,8,9
**head (1)** 7:8
**Health (1)** 9:25
**hear (1)** 8:19
**heard (2)** 18:22 40:3
**held (2)** 1:14 36:6
**help (6)** 24:3 32:4 32:10 33:4 34:18 39:13
**helpful (1)** 8:17
**helps (2)** 24:11 34:22
**high (2)** 17:25 18:13
**higher (2)** 18:6,6
**hire (1)** 16:19
**hired (1)** 21:6
**history (1)** 8:24
**home (3)** 15:9 27:14 30:4
**honestly (5)** 16:10 16:24 22:5 24:17 34:24
**Hospital (1)** 10:1
**hour (1)** 25:1
**house (4)** 11:20,22 11:23 27:14
**hundred (1)** 25:14
**husband (3)** 30:11 30:21 38:11

**I**

**idea (2)** 14:24 19:24
**Identification (5)** 5:2,4,6,8 42:15
**identified (1)** 22:12
**identify (1)** 25:7
**impression (1)** 20:1
**inappropriate (2)** 27:12 39:3
**income (3)** 26:6,9 41:14
**indicated (1)** 41:18
**indicates (3)** 40:20 40:20,22
**indicating (1)** 10:10
**indication (1)** 40:9
**individual's (1)** 22:12
**informally (1)** 6:5
**information (5)** 6:1 8:15 13:12 37:11 37:12
**instruct (1)** 8:9
**instructs (1)** 8:10
**interest (1)** 7:23
**interested (1)** 43:19
**involved (4)** 5:14 9:17 31:2 43:17
**issue (1)** 25:17
**issues (4)** 6:1 28:15 33:2 41:20

**J**

**J (1)** 2:7
**JAMES (1)** 2:11
**January (4)** 14:15

14:16 16:17 17:21
**JCP&L (41)** 11:2,9 11:15 12:11,15 13:12,15,20 14:10 14:20 15:7,14,18 15:24 16:9,12,13 16:15,22 17:19,24 18:23 19:3,14,18 19:21 21:15 22:15 22:18,24 23:16,20 25:11,12,16 26:2 26:13 27:16,20,22 27:25
**Jersey (12)** 1:3,13 1:15,24 2:11 10:1 10:23 11:19 12:6 12:25 13:1 43:8
**job (2)** 8:6 30:5
**judge (2)** 6:16 8:3
**July (21)** 19:12,14 19:17,23,24 20:23 21:3 22:10,21 23:6,15 24:14,16 24:17,22 25:15 27:3,8,18,19 38:22
**July/August (1)** 20:15

K

**keep (2)** 26:21,24
**KIMMEL (1)** 2:5
**kind (5)** 5:18 6:5,21 33:1 41:1
**Knolls (1)** 1:24
**know (14)** 8:24 9:6 10:18 17:12 19:25 21:14 24:24 27:19 29:20 33:6 34:6,7 37:9 38:13
**knowledge (2)** 17:11 22:6

L

**lab (1)** 10:3
**lawsuit (6)** 5:13,15 5:21 6:6 9:17 10:18
**leave (2)** 32:13 37:4
**left (11)** 6:7 29:7 32:14,15 36:22 37:10,11 40:5,6 40:22,24
**lengthy (3)** 36:15 36:18 37:8
**let's (4)** 10:7 17:19 31:13 35:22
**License (2)** 1:14 43:24
**lien (1)** 27:14
**life (1)** 7:16
**Light (5)** 10:24 11:19 12:7 13:1,2
**line (1)** 29:17
**lines (1)** 32:25
**listen (8)** 6:22 8:11 8:16 33:14,16 35:18,23 36:2
**listened (2)** 37:9 38:21
**LITIGATION (1)** 1:23
**little (1)** 32:23
**live (1)** 38:18
**lived (1)** 11:8
**living (4)** 11:12 28:5,20 29:6
**LLC (1)** 1:23
**loan (1)** 32:25
**locate (2)** 20:14 24:15
**locations (1)** 11:9
**log (4)** 3:21 5:5 20:16 34:10
**logs (1)** 24:16
**long (8)** 9:10,22 10:4 11:1 18:19 30:5,24 34:5
**look (8)** 8:3 20:18 24:3 32:10,17 35:3 40:19,22
**looked (3)** 34:11 37:20 40:1
**looking (2)** 35:14 40:3
**looks (4)** 12:8 24:9 35:3 40:2
**loudly (1)** 7:7
**lower (1)** 26:4

M

**M (3)** 1:13 43:7,23
**ma'am (1)** 35:7
**machine (3)** 35:6 37:6,11
**mail (7)** 29:4 36:24 37:1,4 40:12,16 40:17
**mails (2)** 34:21 36:22
**male (24)** 19:25 20:2 22:10,22 23:3,7,7,16,23 24:7,15 29:19,23 29:24 30:14,16,19 30:24 31:5,11,14 31:15 32:22 33:3
**man (7)** 27:8 29:16 32:19 33:8,24 36:3 39:6
**March (4)** 14:17 16:18 17:21 19:1
**marked (8)** 5:2,3,5 5:7 12:4 20:21 34:19 42:14
**married (2)** 28:7 38:8
**matter (1)** 1:13
**medical (1)** 17:10
**meet (2)** 5:24 18:5
**memory (4)** 8:24 9:3,5 18:2
**mentioned (1)** 24:8
**message (11)** 35:6 36:20 37:5,10 40:4,6,8,13,21,22 40:24
**messages (1)** 35:6
**middle (1)** 24:9
**mind (2)** 34:18 42:3
**minutes (1)** 33:14
**missed (1)** 41:2
**mistaken (1)** 9:19
**mom (1)** 30:12
**moment (1)** 8:18
**moments (1)** 5:17
**Monday (1)** 1:15
**money (2)** 21:5,6
**month (1)** 21:21
**months (2)** 14:12 29:7
**motions (1)** 6:17
**moved (4)** 28:6,19 28:23 30:4
**moving (1)** 23:1
**Murphy (7)** 1:14 2:9,11 3:8 5:9 36:5,7

N

**N (6)** 1:12 2:2 3:2,2 3:13 4:2
**name (5)** 21:14 22:12 25:10 29:9 38:16
**names (2)** 31:10 32:9
**narrow (1)** 14:12
**need (1)** 32:10
**neither (2)** 43:15,17
**never (1)** 9:16
**New (7)** 1:3,13,15 1:24 2:11 10:1 43:8
**nine (1)** 9:23
**nods (1)** 7:8
**notes (1)** 1:12
**notice (5)** 3:17 5:1 10:9,9,12
**November (1)** 21:21
**number (11)** 12:6 20:4,6,22 25:3 35:9,11 36:21 37:5,13 40:10
**numbers (2)** 12:5 36:22

O

**O (3)** 3:2,13 4:2
**oath (1)** 35:19
**object (1)** 7:25
**objection (4)** 8:2,5 8:7,20
**October (1)** 21:20
**offered (1)** 41:23
**office (1)** 6:6
**offices (1)** 1:14
**okay (15)** 7:11 8:21 9:7,8,15 13:5 18:19,22 24:18 25:4 31:22 33:19 36:13,24 41:4
**once (1)** 18:17
**ones (1)** 20:16
**opportunity (3)** 7:13 8:19 36:8
**opposed (2)** 14:10 35:20
**options (5)** 30:20 31:18 32:4 33:3 41:18
**order (5)** 5:25 6:20 11:19,25 26:21
**organizations (2)** 32:9,18
**outcome (1)** 43:19
**outgoing (1)** 40:20
**outside (2)** 16:19 17:11
**outstanding (2)** 38:4 41:6
**owed (1)** 21:5

P

**P (3)** 1:12 2:2,2
**p.m (1)** 42:12
**PAGE (2)** 3:15 4:4
**paid (1)** 38:13
**part (2)** 6:6 17:21
**participation (1)** 20:10
**particular (3)** 5:13 26:1 36:1
**parties (1)** 43:17
**party (7)** 5:15 14:10 16:22,23 17:3,11 17:15
**pause (1)** 8:17
**pay (8)** 18:7 26:6,20 26:23 30:3 32:11 32:24,25
**payback (1)** 41:12
**payment (13)** 14:20 16:4 17:25 18:5 25:17,24 26:3,4 26:10,19 31:18 41:15,18
**payments (4)** 12:12 15:25 18:13 21:1
**PC (1)** 2:5
**Pennsylvania (1)** 2:6
**people (2)** 25:12 32:10
**percent (1)** 25:14
**perfectly (1)** 9:3
**period (13)** 14:15 14:18 15:1,17 16:18 18:19,23 19:1 20:15 21:24 26:15 38:6,7
**persistent (2)** 25:2 27:10
**person (4)** 19:17 23:1 25:7 40:10
**personal (1)** 39:15
**phlebotomist (1)** 10:4
**phone (39)** 1:24 3:21 5:5 15:9,10 15:13,14 20:11,19 20:22 23:4 24:1,3 24:13,16 25:2,6 26:17,21,24 27:3 27:18 34:22 35:9 35:11,12,15 36:20 36:22 37:4,20,21 39:20,21 40:6,9 40:10,15 41:1
**phrases (1)** 7:7
**phrasing (1)** 8:1
**picked (1)** 35:6
**picks (1)** 40:16
**Pike (1)** 2:6
**place (3)** 24:7 35:5 43:14
**places (1)** 41:24
**plaintiff (4)** 1:6 2:5 5:22 36:9
**plan (18)** 14:4,5,6,7 14:13,20 15:18,24 17:20,25 18:5 25:17,24 26:3,10 26:19 41:15,18
**play (1)** 33:13
**played (1)** 35:25
**please (6)** 7:1 8:6 16:14 24:5 37:7 41:8
**pleased (1)** 9:14

point (15) 11:14 12:10,24 15:23 16:11,21 17:2 19:5 26:9 29:2 31:1,22 36:9,13 41:15
polite (2) 32:21,22
positive (1) 34:8
possible (1) 34:23
possibly (7) 12:18 21:11 23:14 29:7 33:18 37:24 38:1
Power (5) 10:24 11:19 12:6 13:1,2
prearranged (1) 15:25
preserving (1) 8:2
pretty (1) 30:17
previous (1) 25:21
Prime (1) 9:25
print (1) 34:23
prior (3) 5:10 9:16 43:9
probably (1) 14:16
problems (4) 14:21 30:7 32:20 33:1
proceedings (1) 1:12
process (1) 5:19
processes (1) 5:23
protect (1) 7:23
provided (1) 38:7
providing (1) 27:16
pulled (1) 25:6
purports (1) 12:6
pushy (2) 32:23 33:1
put (3) 8:5,7 27:14

Q

question (21) 6:22 6:24 7:1,2,13,15 7:18,25 8:1,3,9,10 8:11,11,17,20 16:14 21:2 24:5 37:7 41:8
questions (4) 5:25 8:23 42:6,8
quick (1) 24:19

R

R (4) 1:12,12 2:2 43:4
ran (1) 15:25
reach (3) 37:22 38:3 39:7
reached (2) 22:18 22:19
read (1) 6:16
really (4) 8:14 9:4 18:3 41:14
reason (3) 6:25 25:20 26:1
reasonable (2) 8:19 41:12
recall (54) 10:21 11:24 12:2,10,14 13:5,7,14,23,25 14:1,17 17:18 19:2,4,7,9,13 21:8 21:12,15,24 22:11 22:23 23:2,5,15 23:19,22 24:2,6 26:12,15 27:13,24 29:13,22 30:6 31:10,14 33:9 34:4 35:16 36:2 37:1,14,15,18,19 40:5,7,8,23 41:13
received (8) 5:1,3,5 5:7 20:24 21:4 24:1 42:14
receiving (1) 21:8
recognize (1) 25:3
recollection (2) 9:2 14:8
record (6) 8:7 9:13 20:14 36:5,6,7
recorded (7) 4:7 33:10,11 35:24 36:13 38:20 42:13
recording (4) 33:9 33:15 37:10 39:6
records (10) 3:23 5:7 13:11 20:10 20:11 24:11 34:20 35:2 40:1,19
RECROSS (1) 3:4
REDIRECT (1) 3:4
reflect (1) 24:11
regard (5) 22:23 30:20 36:15 37:16 38:3
regards (2) 20:2 25:5
reiterated (1) 32:3
related (2) 39:3 43:17
relative (1) 43:16
relevant (1) 6:2
remember (34) 10:12 12:16 14:2 14:3 16:6,10,23 16:24 18:25 20:22 21:21,22 22:1,20 23:3,9 24:17 25:9 26:14 28:8 30:23 30:25 31:7,9 32:14,23 34:2,24 35:9,21 37:23 38:1,5,5
renter (1) 27:17
Repaying (1) 30:1
repeat (5) 21:2,2 24:5 37:7 41:8
rephrase (2) 7:3 16:14
reporter (7) 1:13 6:8 7:9,17 9:14 43:8,23
REPORTING (2) 1:21,22
represent (2) 34:11 35:1
reproduced (1) 35:13
requested (1) 20:3
residence (2) 27:15 28:20
residential (2) 11:22,23
resolved (1) 14:3
response (2) 7:10 20:13
restate (1) 7:2
restroom (1) 9:12
returned (1) 20:13
revisit (2) 25:17 26:3
RICHARD (1) 2:7
right (2) 6:7 7:22
Rock (2) 1:15 2:10
rude (1) 25:1
Rule (2) 3:19 5:3
rules (1) 6:21

S

S (6) 1:12 2:2 3:2,2 3:13 4:2
Saint (1) 9:25
Sandy (3) 21:19,24 22:3
saying (1) 32:23
says (1) 6:9
SCOTT (1) 2:11
seated (2) 6:7 7:22
second (2) 23:7 36:3
see (9) 20:16,18 26:3 34:12 35:3 35:15,22 40:4,23
seeing (1) 10:12
seen (2) 12:8 13:10
send (2) 17:10,15
SENTRY (1) 1:22
separated (3) 30:11 38:9,10
separation (7) 28:9 28:10,16 30:7,21 31:16 39:10
September (19) 1:15 10:22 11:11 13:14,16 19:22 20:16 22:21 23:12 23:22 24:9,10,12 29:11 32:20 33:24 36:14 37:3 40:2
service (4) 15:4,5 16:19 38:6
services (28) 1:8,21 1:23 10:20,23 11:1,6,15,20 12:1 13:14 19:7,11,22 21:16,18,25 22:4 27:16,20,22,25 38:6,24 39:2,7,17 41:24
set (6) 14:4,5,6,13 15:18,23
setting (1) 33:21
seven (1) 11:3
she'll (2) 6:14 7:17
short (1) 27:2
show (3) 10:6,7 12:3
showed (1) 37:20
showing (2) 13:12 41:1
shows (3) 19:21 34:21,21
sign (1) 11:25
signed (2) 11:18,18
SILVERMAN (1) 2:5
similar (1) 15:19
single (1) 30:12
sir (2) 9:18,21
sitting (2) 8:25 22:11
situation (3) 18:18 32:5 34:4
small (1) 34:23
somebody (26) 13:1 14:9,9 16:8,11,24 19:3,6,10,13 20:20 22:18 25:4 25:16 29:20 33:25 34:2 35:17,19,20 36:15 37:21 38:22 40:25 41:1,20
soon (1) 8:4
speak (6) 7:7 8:5 16:8,12,16 30:24
speaking (12) 8:13 16:22,23 19:13 22:23 23:2,3,15 23:19,23 29:22 36:2
speaks (1) 8:16
specific (3) 32:6 37:11 40:23
specifically (2) 22:11,16
spoke (11) 13:23,25 19:2,17,24 22:10 29:19 30:14 32:19 41:6,23
spoken (1) 25:22
spot (1) 34:15
spouse (1) 28:20
spread (2) 22:8,9
start (1) 10:7
started (3) 16:7,25 18:4
starts (2) 8:5 40:16
State (2) 1:13 43:8
STATES (1) 1:2
stay (2) 17:19 31:14
stenographic (1) 1:12
stenographically ... 43:13
step (1) 7:16
stipulate (1) 36:10
stop (3) 7:1 8:6 34:3
strike (5) 17:18 31:13 33:7 36:25 37:2
subpoena (1) 20:13
subpoenaed (1) 20:10
substantive (1) 37:5
sue (1) 39:16
suggested (1) 31:18
suggesting (1) 32:7
suggestions (1) 39:6
Suite (1) 1:23
summary (3) 34:12 34:20 35:2
Superstorm (3) 21:19,24 22:2
supervisor (4) 29:20 31:23 32:2 41:19
supervisor/phleb... 10:3
supposed (1) 42:3
sure (8) 5:19 6:23 16:15 21:3 25:3 30:17 37:8 41:9
SUSAN (3) 1:13 43:7,23
sworn (1) 43:10
system (3) 6:20 40:21,24

T

T (7) 1:12,12 3:2,13 4:2 43:4,4
take (9) 5:17,23 7:9 7:18 8:15 9:11,14

31:14 35:23
**taken (4)** 1:13 5:11 27:2 43:13
**talk (6)** 13:2 26:10 27:9 29:25 30:2 36:8
**talked (5)** 25:12 27:4 31:24 32:1,7
**talking (6)** 13:5 14:20 15:18 16:21 25:6 37:17
**telephone (6)** 24:12 33:25 34:13 35:4 37:8,13
**tell (5)** 7:1 9:4,6 18:12 30:10
**telling (1)** 31:15
**tells (1)** 40:10
**tenant (1)** 27:17
**terminating (1)** 21:25
**terms (4)** 17:24 22:13 32:6 39:15
**testify (1)** 35:19
**testimony (2)** 38:21 43:12
**Thank (1)** 42:9
**thing (2)** 7:6 17:23
**things (4)** 7:25 8:8 8:24 10:15
**think (2)** 17:4 18:2
**thinking (1)** 20:19
**third (6)** 14:10 16:22,23 17:3,11 17:15
**third-party (1)** 20:25
**thought (2)** 41:5,10
**three (3)** 22:6 29:7 30:12
**time (45)** 6:15 8:16 12:1,10,14,24 14:15,18,25 15:17 15:23 16:11,18,21 18:22 19:1,2,5 20:3 21:19,24 22:17 23:2,6 25:21,21 26:5,9 26:15 27:2,16,18 27:24 28:4,7 29:2 29:18 31:1 35:24 36:3 37:19,25 38:8 41:15 43:14
**timeframe (3)** 16:24 34:25 41:12
**times (2)** 22:2,6
**today (9)** 5:10,14,18 8:25 10:11 12:4 22:11 33:13 35:15
**today's (1)** 9:9
**told (7)** 7:24 24:23 25:2 30:4,6 31:19 33:10
**tortured (1)** 34:22
**trans (1)** 31:13
**transcript (1)** 4:9
**transcription (3)** 4:6 42:13 43:12
**transfer (1)** 31:23
**transferred (2)** 31:4 33:4
**transferring (1)** 31:8
**trial (1)** 6:16
**trick (1)** 8:14
**tricks (1)** 8:14
**tried (1)** 37:21
**triggering (1)** 40:21
**true (1)** 43:12
**try (10)** 7:6,15 16:16,19 17:15,20 25:16 32:10 38:3 41:24
**trying (9)** 8:14,15 12:12 13:6 15:18 16:20 20:25 30:12 32:4
**turned (1)** 22:3
**two (6)** 8:8 10:5 29:17 32:7,12 33:18
**type (4)** 8:13 9:10 14:20 37:5
**typed (1)** 6:14

**U**

**uh-huh (1)** 7:8
**unable (2)** 20:13 34:14
**understand (8)** 6:3 6:11,18,23,24 7:2 7:4,20
**understanding (4)** 11:17 19:16 36:8 39:15
**unhappy (1)** 38:24
**UNITED (1)** 1:2
**use (3)** 6:15,16 7:7
**utilities (1)** 29:4
**utility (7)** 10:23 21:10 36:16 37:16 38:4,7 41:6

**V**

**vender (1)** 17:11
**venders (2)** 20:25 21:5
**verbal (1)** 7:10
**Verizon (18)** 3:23 5:7 15:8,21 17:5,6 17:7 20:11 26:16 26:18,20,22 34:14 34:20 35:2 40:1 40:21,25
**viable (1)** 31:20
**voice (13)** 34:21 36:22,24 37:1,4 37:10 40:4,6,12 40:13,16,17,20
**vs- (1)** 1:7

**W**

**W (1)** 3:2
**want (4)** 9:11 20:17 25:5 26:10
**wanted (4)** 10:10 25:3 37:9 41:16
**wanting (2)** 27:9,13
**wasn't (2)** 18:1 41:14
**water (1)** 9:12
**way (1)** 25:22
**we'll (2)** 9:13 35:23
**we're (6)** 5:14,18,23 33:13 35:18 37:17
**we've (4)** 12:4 20:21 34:19 38:21
**weeks (1)** 33:18
**went (2)** 16:21 34:14
**weren't (1)** 18:2
**whatnot (1)** 32:11
**whatsoever (1)** 23:10
**wise (1)** 16:24
**witness (3)** 3:4 42:10 43:10
**woman (8)** 29:16 31:23 32:19 33:9 33:24 36:3 39:6 41:23
**words (1)** 7:7
**work (4)** 6:20 9:22 9:25 18:3
**worked (2)** 9:23 22:13
**working (3)** 9:20,24 26:5
**write (1)** 6:8
**written (2)** 10:18 11:24
**wrong (1)** 39:2

**X**

**X (6)** 1:10 3:2,13,13 4:2,2

**Y**

**year (2)** 11:14 17:21
**years (3)** 9:23 10:5 11:4

**Z**

**0**

**07927 (1)** 1:24
**07936 (1)** 2:11

**1**

**1 (2)** 3:17 5:2
**1-973-359-1049 (1)** 1:24
**1-973-359-8444 (1)** 1:24
**100 (1)** 1:23
**11:15 (1)** 1:15
**12:27 (1)** 42:12
**1238 (1)** 11:7
**15 (2)** 37:3 40:2
**15th (3)** 24:12 29:11 36:14
**19002 (1)** 2:6

**2**

**2 (4)** 3:19 5:4 12:4,6
**2:16-cv-3382-KM...** 1:4
**2012 (1)** 21:20
**2013 (1)** 12:19
**2014 (6)** 11:12 12:17,22 27:23 28:3,13
**2015 (13)** 10:22 11:11 13:9,16 14:14 19:14,23 22:7,21,22 23:13 37:15 38:2
**2017 (1)** 1:15
**202 (1)** 1:23
**25 (1)** 1:15
**26 (2)** 3:19 5:3
**2nd (6)** 13:14,16 19:23 22:21 23:13 27:23

**3**

**3 (5)** 3:21 5:5 20:17 34:11,19
**30 (2)** 2:6 41:16
**30XI00113900 (2)** 1:14 43:24
**38 (1)** 11:13
**3rd (1)** 37:24

**4**

**4 (8)** 3:17,19,21,23 3:23 5:8 20:12,21
**42 (1)** 4:6

**5**

**5 (4)** 3:8 4:6 24:25 42:14

**6**

**7**

**72 (2)** 1:14 2:10

# EXHIBIT A

## Exhibit 1



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3258846001 | 482422501-00001 | Past Due | 8 of 20 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/01 | 7:31P | 812-525-1734 | Peak | PlanAllow | Westport IN | Seymour IN | 1 | -- | -- | -- |
| 6/01 | 7:43P | 800-403-0864 | Peak | PlanAllow | North Vern IN | Toll-Free CL | 3 | -- | -- | -- |
| 6/02 | 10:42A | 000-000-0086 | Peak | PlanAllow,CallVM | Westport IN | Voice Mail CL | 3 | -- | -- | -- |
| 6/02 | 10:51A | 317-684-9478 | Peak | PlanAllow | Westport IN | Indianapls IN | 10 | -- | -- | -- |
| 6/02 | 11:00A | 812-346-8000 | Peak | PlanAllow | Westport IN | No Vernon IN | 13 | -- | -- | -- |
| 6/02 | 4:29P | 000-000-0086 | Peak | PlanAllow,CallVM | Westport IN | Voice Mail CL | 2 | -- | -- | -- |
| 6/03 | 6:50P | 000-000-0086 | Peak | PlanAllow,CallVM | North Vern IN | Voice Mail CL | 1 | -- | -- | -- |
| 6/03 | 6:52P | 812-592-7337 | Peak | PlanAllow | North Vern IN | No Vernon IN | 1 | -- | -- | -- |
| 6/03 | 6:53P | 812-621-3620 | Peak | PlanAllow | North Vern IN | Versailles IN | 1 | -- | -- | -- |
| 6/03 | 6:54P | 812-525-1734 | Peak | PlanAllow | North Vern IN | Seymour IN | 2 | -- | -- | -- |
| 6/03 | 6:55P | 812-592-7337 | Peak | PlanAllow | North Vern IN | No Vernon IN | 2 | -- | -- | -- |
| 6/03 | 7:56P | 812-390-5603 | Peak | PlanAllow | North Vern IN | Columbus IN | 1 | -- | -- | -- |
| 6/03 | 8:02P | 973-224-0397 | Peak | M2MAllow | Scipio IN | Morristown NJ | 1 | -- | -- | -- |
| 6/04 | 7:18A | 862-219-9028 | Peak | M2MAllow | North Vern IN | Incoming CL | 1 | -- | -- | -- |
| 6/04 | 5:12P | 000-000-0086 | Peak | PlanAllow,CallVM | Westport IN | Voice Mail CL | 3 | -- | -- | -- |
| 6/04 | 6:12P | 862-219-9028 | Peak | M2MAllow | Westport IN | Incoming CL | 1 | -- | -- | -- |
| 6/04 | 7:41P | 211-000-0000 | Peak | PlanAllow | North Vern IN | Comm Srvc CL | 6 | -- | -- | -- |
| 6/04 | 7:47P | 211-000-0000 | Peak | PlanAllow | North Vern IN | Comm Srvc CL | 5 | -- | -- | -- |
| 6/05 | 6:56A | 812-718-7136 | Peak | M2MAllow | Westport IN | Incoming CL | 1 | -- | -- | -- |
| 6/05 | 7:04A | 862-219-9028 | Peak | M2MAllow | Westport IN | Incoming CL | 1 | -- | -- | -- |
| 6/05 | 10:10A | 000-000-0086 | Peak | PlanAllow,CallVM | Westport IN | Voice Mail CL | 1 | -- | -- | -- |
| 6/05 | 10:11A | 812-346-8000 | Peak | PlanAllow | Westport IN | No Vernon IN | 1 | -- | -- | -- |
| 6/05 | 11:39A | 317-713-2798 | Peak | PlanAllow | North Vern IN | Indianapls IN | 1 | -- | -- | -- |
| 6/05 | 12:01P | 812-352-4300 | Peak | PlanAllow | North Vern IN | No Vernon IN | 1 | -- | -- | -- |
| 6/05 | 12:02P | 908-850-7800 | Peak | PlanAllow | North Vern IN | Hackettstn NJ | 4 | -- | -- | -- |
| 6/05 | 12:08P | 908-850-7800 | Peak | PlanAllow | North Vern IN | Hackettstn NJ | 8 | -- | -- | -- |
| 6/05 | 12:56P | 812-352-4300 | Peak | PlanAllow | Scipio IN | No Vernon IN | 5 | -- | -- | -- |
| 6/05 | 1:01P | 812-352-4300 | Peak | PlanAllow | Scipio IN | No Vernon IN | 1 | -- | -- | -- |
| 6/05 | 3:37P | 812-352-4300 | Peak | PlanAllow | Westport IN | Incoming CL | 1 | -- | -- | -- |
| 6/05 | 4:00P | 812-525-1734 | Peak | PlanAllow | Westport IN | Seymour IN | 6 | -- | -- | -- |
| 6/05 | 9:00P | 812-592-7337 | Peak | PlanAllow | Westport IN | Incoming CL | 1 | -- | -- | -- |
| 6/05 | 9:15P | 812-592-7337 | Off-Peak | N&W | Westport IN | No Vernon IN | 1 | -- | -- | -- |
| 6/05 | 9:58P | 812-592-7337 | Off-Peak | N&W | Westport IN | No Vernon IN | 1 | -- | -- | -- |
| 6/06 | 11:27A | 812-592-7337 | Off-Peak | N&W | North Vern IN | Incoming CL | 2 | -- | -- | -- |
| 6/06 | 1:24P | 812-592-7337 | Off-Peak | N&W | North Vern IN | No Vernon IN | 1 | -- | -- | -- |
| 6/06 | 1:25P | 812-592-7337 | Off-Peak | N&W | North Vern IN | Incoming CL | 2 | -- | -- | -- |
| 6/06 | 9:49P | 812-718-7136 | Off-Peak | N&W | Westport IN | Incoming CL | 2 | -- | -- | -- |
| 6/07 | 6:50P | 812-346-2345 | Off-Peak | N&W | North Vern IN | No Vernon IN | 8 | -- | -- | -- |
| 6/07 | 7:17P | 973-668-9366 | Off-Peak | N&W | North Vern IN | Incoming CL | 2 | -- | -- | -- |
| 6/07 | 7:19P | 812-593-2672 | Off-Peak | N&W | North Vern IN | Greensburg IN | 8 | -- | -- | -- |
| 6/07 | 8:11P | 812-603-4609 | Off-Peak | N&W | North Vern IN | Columbus IN | 1 | -- | -- | -- |
| 6/07 | 8:41P | 812-593-2672 | Off-Peak | N&W | Butlervill IN | Greensburg IN | 1 | -- | -- | -- |
| 6/07 | 8:43P | 812-346-4029 | Off-Peak | N&W | Westport IN | No Vernon IN | 10 | -- | -- | -- |
| 6/07 | 9:30P | 765-210-3756 | Off-Peak | N&W | Westport IN | Kokomo IN | 22 | -- | -- | -- |
| 6/08 | 3:26A | 812-592-3074 | Off-Peak | N&W | Cleves OH | No Vernon IN | 2 | -- | -- | -- |





| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3258846001 | 482422501-00001 | Past Due | 9 of 20 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/08 | 4:19A | 818-343-4784 | Off-Peak | N&W | Wilmington OH | Reseda CA | 88 | -- | -- | -- |
| 6/08 | 8:22A | 000-000-0086 | Peak | PlanAllow,CallVM | Mansfield OH | Voice Mail CL | 4 | -- | -- | -- |
| 6/08 | 9:22A | 812-335-2252 | Peak | PlanAllow | Seville OH | Bloomingtn IN | 5 | -- | -- | -- |
| 6/08 | 9:53A | 973-886-7542 | Peak | PlanAllow | Ravenna OH | Morristown NJ | 1 | -- | -- | -- |
| 6/08 | 10:29A | 812-346-5148 | Peak | PlanAllow | Youngstown OH | No Vernon IN | 10 | -- | -- | -- |
| 6/08 | 10:47A | 973-224-0397 | Peak | M2MAllow | Mercer PA | Incoming CL | 28 | -- | -- | -- |
| 6/08 | 12:03P | 862-219-9028 | Peak | M2MAllow | Du Bois PA | Incoming CL | 12 | -- | -- | -- |
| 6/08 | 2:15P | 862-432-1322 | Peak | M2MAllow | Snow Shoe PA | Succasunna NJ | 8 | -- | -- | -- |
| 6/08 | 2:22P | 812-592-7337 | Peak | PlanAllow,CallWait | Snow Shoe PA | Incoming CL | 10 | -- | -- | -- |
| 6/08 | 3:13P | 800-737-8452 | Peak | PlanAllow | Milton PA | Toll-Free CL | 4 | -- | -- | -- |
| 6/08 | 3:18P | 973-886-7542 | Peak | PlanAllow | Pottsgrove PA | Incoming CL | 25 | -- | -- | -- |
| 6/08 | 4:08P | 973-886-7542 | Peak | PlanAllow | White Deer PA | Incoming CL | 2 | -- | -- | -- |
| 6/08 | 5:35P | 973-224-0397 | Peak | M2MAllow | Allenwood PA | Morristown NJ | 8 | -- | -- | -- |
| 6/08 | 5:42P | 862-219-9028 | Peak | M2MAllow,CallWait | Allenwood PA | Incoming CL | 5 | -- | -- | -- |
| 6/08 | 5:49P | 862-219-9028 | Peak | M2MAllow | Pottsgrove PA | Incoming CL | 27 | -- | -- | -- |
| 6/08 | 6:16P | 862-219-9028 | Peak | M2MAllow | Hazleton PA | Incoming CL | 5 | -- | -- | -- |
| 6/08 | 6:46P | 973-224-0397 | Peak | M2MAllow | Kidder PA | Morristown NJ | 5 | -- | -- | -- |
| 6/08 | 7:00P | 973-224-0397 | Peak | M2MAllow | Long Pond PA | Morristown NJ | 3 | -- | -- | -- |
| 6/09 | 10:52A | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/09 | 1:51P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Incoming CL | 15 | -- | -- | -- |
| 6/09 | 5:37P | 862-219-9028 | Peak | M2MAllow | Andover NJ | Incoming CL | 5 | -- | -- | -- |
| 6/09 | 5:41P | 862-219-9028 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 11 | -- | -- | -- |
| 6/09 | 5:53P | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 6/09 | 6:04P | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 6/09 | 7:06P | 812-592-0226 | Peak | M2MAllow | Byram NJ | Incoming CL | 11 | -- | -- | -- |
| 6/09 | 7:25P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 6/09 | 7:48P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 6/10 | 10:44A | 973-224-0397 | Peak | M2MAllow | Andover NJ | Incoming CL | 13 | -- | -- | -- |
| 6/10 | 10:56A | 862-219-9028 | Peak | M2MAllow,CallWait | Andover NJ | Incoming CL | 18 | -- | -- | -- |
| 6/10 | 11:16A | 862-219-9028 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 10 | -- | -- | -- |
| 6/10 | 1:26P | 862-219-9028 | Peak | M2MAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 6/10 | 3:07P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 6/10 | 3:29P | 000-000-0086 | Peak | PlanAllow,CallVM | MT. Olive NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/10 | 3:29P | 000-000-0086 | Peak | PlanAllow,CallVM | Budd Lake NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/10 | 3:30P | 812-346-8000 | Peak | PlanAllow | Roxbury NJ | No Vernon IN | 7 | -- | -- | -- |
| 6/10 | 3:37P | 973-224-0397 | Peak | M2MAllow | Rockaway NJ | Morristown NJ | 2 | -- | -- | -- |
| 6/10 | 6:03P | 973-919-0649 | Peak | M2MAllow | Rockaway NJ | Newton NJ | 1 | -- | -- | -- |
| 6/10 | 7:07P | 973-886-7542 | Peak | PlanAllow | Succasunna NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/10 | 7:07P | 973-886-7542 | Peak | PlanAllow | Succasunna NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/10 | 7:08P | 973-886-7542 | Peak | PlanAllow | Succasunna NJ | Incoming CL | 1 | -- | -- | -- |
| 6/10 | 7:08P | 973-886-7542 | Peak | PlanAllow | Succasunna NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/10 | 7:11P | 973-886-7542 | Peak | PlanAllow | Flanders NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/10 | 7:14P | 973-224-0397 | Peak | M2MAllow | Succasunna NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/11 | 9:12A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 3 | -- | -- | -- |
| 6/11 | 9:15A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |

 | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3258846001 | 482422501-00001 | Past Due | 10 of 20 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11 | 9:15A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/11 | 9:21A | 908-887-6688 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 2 | -- | -- | -- |
| 6/11 | 9:26A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 6/11 | 9:30A | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 6/11 | 9:32A | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/11 | 11:42A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/11 | 11:45A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 7 | -- | -- | -- |
| 6/11 | 11:54A | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 6/11 | 12:37P | 862-219-9028 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 6/11 | 12:46P | 862-219-9028 | Peak | M2MAllow | Andover NJ | Incoming CL | 15 | -- | -- | -- |
| 6/11 | 1:03P | 973-668-9366 | Peak | M2MAllow | Hope NJ | Incoming CL | 2 | -- | -- | -- |
| 6/11 | 1:09P | 812-346-4029 | Peak | M2MAllow | Mount Beth PA | No Vernon IN | 20 | -- | -- | -- |
| 6/11 | 1:29P | 812-593-2672 | Peak | PlanAllow | Jackson to PA | Greensburg IN | 13 | -- | -- | -- |
| 6/11 | 1:56P | 812-718-7136 | Peak | M2MAllow | Hazelton PA | No Vernon IN | 12 | -- | -- | -- |
| 6/11 | 2:54P | 862-219-9028 | Peak | M2MAllow | Catawissa PA | Incoming CL | 3 | -- | -- | -- |
| 6/11 | 3:28P | 973-224-0397 | Peak | M2MAllow | White Deer PA | Incoming CL | 20 | -- | -- | -- |
| 6/11 | 3:54P | 812-346-1592 | Peak | PlanAllow | Bellefonte PA | No Vernon IN | 11 | -- | -- | -- |
| 6/11 | 4:08P | 862-219-9028 | Peak | M2MAllow | Snow Shoe PA | Succasunna NJ | 34 | -- | -- | -- |
| 6/11 | 5:32P | 862-219-9028 | Peak | M2MAllow | Woodland PA | Incoming CL | 4 | -- | -- | -- |
| 6/11 | 6:36P | 862-219-9028 | Peak | M2MAllow | Du Bois PA | Succasunna NJ | 11 | -- | -- | -- |
| 6/11 | 7:14P | 862-219-9028 | Peak | M2MAllow | Corsica PA | Incoming CL | 1 | -- | -- | -- |
| 6/11 | 7:33P | 862-219-9028 | Peak | M2MAllow | Clarion PA | Succasunna NJ | 1 | -- | -- | -- |
| 6/11 | 7:34P | 812-767-4377 | Peak | PlanAllow | Clarion PA | Incoming CL | 3 | -- | -- | -- |
| 6/11 | 7:45P | 812-767-4377 | Peak | PlanAllow | Clarion PA | Incoming CL | 4 | -- | -- | -- |
| 6/11 | 8:05P | 862-219-9028 | Peak | M2MAllow | Clarion PA | Incoming CL | 5 | -- | -- | -- |
| 6/11 | 8:10P | 862-219-9028 | Peak | M2MAllow | Clarion PA | Incoming CL | 3 | -- | -- | -- |
| 6/11 | 8:15P | 862-219-9028 | Peak | M2MAllow | Clarion PA | Incoming CL | 5 | -- | -- | -- |
| 6/11 | 8:32P | 862-219-9028 | Peak | M2MAllow | Clarion PA | Incoming CL | 8 | -- | -- | -- |
| 6/11 | 9:16P | 814-226-4060 | Off-Peak | N&W | Clarion PA | Clarion PA | 5 | -- | -- | -- |
| 6/11 | 9:57P | 862-219-9028 | Off-Peak | N&W | Clarion PA | Succasunna NJ | 14 | -- | -- | -- |
| 6/12 | 5:19A | 862-219-9028 | Off-Peak | N&W | Clarion PA | Incoming CL | 1 | -- | -- | -- |
| 6/12 | 5:35A | 862-219-9028 | Off-Peak | N&W | Clarion PA | Incoming CL | 6 | -- | -- | -- |
| 6/12 | 8:10A | 000-000-0086 | Peak | PlanAllow,CallVM | Rimersburg PA | Voice Mail CL | 2 | -- | -- | -- |
| 6/12 | 8:28A | 812-346-8158 | Peak | PlanAllow | Emlenton PA | No Vernon IN | 1 | -- | -- | -- |
| 6/12 | 8:32A | 812-346-8158 | Peak | PlanAllow | Kennerdell PA | No Vernon IN | 1 | -- | -- | -- |
| 6/12 | 8:33A | 812-346-7744 | Peak | PlanAllow | Harrisvill PA | No Vernon IN | 1 | -- | -- | -- |
| 6/12 | 8:47A | 908-879-8980 | Peak | PlanAllow | Mercer PA | Chester NJ | 4 | -- | -- | -- |
| 6/12 | 8:55A | 973-214-8666 | Peak | M2MAllow | West Middl PA | Morristown NJ | 1 | -- | -- | -- |
| 6/12 | 8:55A | 973-347-7129 | Peak | PlanAllow | West Middl PA | Netcong NJ | 4 | -- | -- | -- |
| 6/12 | 9:03A | 862-219-9028 | Peak | M2MAllow | Hubbard OH | Succasunna NJ | 1 | -- | -- | -- |
| 6/12 | 9:04A | 862-219-9028 | Peak | M2MAllow | Hubbard OH | Succasunna NJ | 1 | -- | -- | -- |
| 6/12 | 9:04A | 862-219-9028 | Peak | M2MAllow | Hubbard OH | Succasunna NJ | 1 | -- | -- | -- |
| 6/12 | 9:06A | 973-590-4650 | Peak | M2MAllow | Youngstown OH | Morristown NJ | 1 | -- | -- | -- |
| 6/12 | 9:08A | 973-940-3194 | Peak | PlanAllow | Girard OH | Newton NJ | 36 | -- | -- | -- |
| 6/12 | 10:46A | 973-224-0397 | Peak | M2MAllow | Girard OH | Incoming CL | 10 | -- | -- | -- |

## Detail for Diana Fleming: 201-230-0882

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12 | 11:27A | 862-219-9028 | Peak | M2MAllow | Girard OH | Incoming CL | 7 | -- | -- | -- |
| 6/12 | 11:34A | 973-940-3194 | Peak | PlanAllow | Hubbard OH | Newton NJ | 7 | -- | -- | -- |
| 6/12 | 11:36A | 862-219-9028 | Peak | M2MAllow,CallWait | Hubbard OH | Incoming CL | 7 | -- | -- | -- |
| 6/12 | 12:12P | 812-352-4300 | Peak | PlanAllow | Emlenton PA | No Vernon IN | 4 | -- | -- | -- |
| 6/12 | 12:18P | 973-919-0649 | Peak | M2MAllow | Parker PA | Incoming CL | 48 | -- | -- | -- |
| 6/12 | 1:11P | 973-383-8400 | Peak | PlanAllow | Du Bois PA | Newton NJ | 3 | -- | -- | -- |
| 6/12 | 1:14P | 973-579-2386 | Peak | PlanAllow | Du Bois PA | Newton NJ | 2 | -- | -- | -- |
| 6/12 | 1:16P | 973-579-2386 | Peak | PlanAllow | Du Bois PA | Newton NJ | 1 | -- | -- | -- |
| 6/12 | 1:17P | 973-383-8400 | Peak | PlanAllow | Rockton PA | Newton NJ | 2 | -- | -- | -- |
| 6/12 | 1:26P | 765-210-3756 | Peak | PlanAllow | Woodland PA | Kokomo IN | 30 | -- | -- | -- |
| 6/12 | 3:45P | 973-224-0397 | Peak | M2MAllow | Milton PA | Morristown NJ | 1 | -- | -- | -- |
| 6/12 | 3:49P | 973-328-1262 | Peak | PlanAllow | Pottsgrove PA | Dover NJ | 1 | -- | -- | -- |
| 6/12 | 3:49P | 973-224-0397 | Peak | M2MAllow,CallWait | Pottsgrove PA | Incoming CL | 3 | -- | -- | -- |
| 6/12 | 3:55P | 973-886-7542 | Peak | PlanAllow | Danville PA | Incoming CL | 1 | -- | -- | -- |
| 6/12 | 3:55P | 973-886-7542 | Peak | PlanAllow | Danville PA | Morristown NJ | 16 | -- | -- | -- |
| 6/12 | 4:10P | 973-579-9164 | Peak | PlanAllow,CallWait | Danville PA | Incoming CL | 26 | -- | -- | -- |
| 6/12 | 4:51P | 812-346-4029 | Peak | M2MAllow | Jackson to PA | No Vernon IN | 12 | -- | -- | -- |
| 6/12 | 5:02P | 812-346-4029 | Peak | M2MAllow | East Strou PA | No Vernon IN | 5 | -- | -- | -- |
| 6/12 | 5:18P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Incoming CL | 15 | -- | -- | -- |
| 6/12 | 5:45P | 973-347-4008 | Peak | PlanAllow | Landing NJ | Netcong NJ | 2 | -- | -- | -- |
| 6/12 | 5:47P | 973-886-7542 | Peak | PlanAllow | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/12 | 7:32P | 973-214-8666 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/12 | 7:32P | 973-347-7129 | Peak | PlanAllow | Hopatcong NJ | Netcong NJ | 8 | -- | -- | -- |
| 6/12 | 8:05P | 908-496-4016 | Peak | PlanAllow | Hopatcong NJ | Columbia NJ | 15 | -- | -- | -- |
| 6/12 | 8:58P | 973-919-0649 | Peak | M2MAllow | Byram NJ | Newton NJ | 5 | -- | -- | -- |
| 6/12 | 9:09P | 812-335-2252 | Off-Peak | N&W | MT. Olive NJ | Bloomingtn IN | 14 | -- | -- | -- |



PO BOX 4003
ACWORTH, GA 30101

| Manage Your Account | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 482422501-00001 | Past Due |
| Change your address at vzw.com/changeaddress | Invoice Number | 3272375867 |

Quick Bill Summary Jun 13 - Jul 12

KEYLINE
/0787432090/

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

Verizon Wireless News

**See Where You Use Data The Most**

We know it's important to have tools to help monitor your usage. That's why we've created the new Data Utilization tool in My Verizon. Now you can easily view your data usage by category. Visit vzw.com/datautilization.

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your wireless |

VN

verizonwireless

Bill Date July 12, 2015
Account Number 482422501-00001
Invoice Number 3272375867

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

P.O. BOX 408
NEWARK, NJ 07101-0408

/0710104089/

☐ Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

3272375867010482422501000010000002160000000394308

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1-866-544-0401.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 5 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13 | 8:05A | 812-346-5148 | Off-Peak | N&W | Byram NJ | No Vernon IN | 7 | -- | -- | -- |
| 6/13 | 10:44A | 862-266-7517 | Off-Peak | N&W | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 6/13 | 10:45A | 862-266-7517 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 6/13 | 1:17P | 908-914-1400 | Off-Peak | N&W | Andover NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 6/13 | 2:00P | 908-914-1400 | Off-Peak | N&W | Columbia NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 6/13 | 4:49P | 973-668-9366 | Off-Peak | N&W | Columbia NJ | Incoming CL | 1 | -- | -- | -- |
| 6/13 | 6:03P | 973-886-7542 | Off-Peak | N&W | Columbia NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/13 | 6:05P | 812-767-3756 | Off-Peak | N&W | Columbia NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/13 | 6:06P | 812-767-3756 | Off-Peak | N&W | Columbia NJ | Incoming CL | 7 | -- | -- | -- |
| 6/13 | 6:30P | 973-886-7542 | Off-Peak | N&W | Fredon NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/13 | 6:31P | 973-601-0980 | Off-Peak | N&W | Fredon NJ | Hopatcong NJ | 19 | -- | -- | -- |
| 6/13 | 11:59P | 973-919-0649 | Off-Peak | N&W | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 6/14 | 12:00A | 908-887-6688 | Off-Peak | N&W | Byram NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 6/14 | 11:42A | 888-682-2400 | Off-Peak | N&W | Mount Oliv NJ | Toll-Free CL | 4 | -- | -- | -- |
| 6/14 | 11:55A | 888-682-2400 | Off-Peak | N&W | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 6/14 | 11:57A | 888-682-2400 | Off-Peak | N&W | MT. Olive NJ | Toll-Free CL | 2 | -- | -- | -- |
| 6/14 | 12:49P | 973-886-7542 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 4 | -- | -- | -- |
| 6/14 | 1:09P | 973-668-9366 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 6/15 | 7:43A | 812-346-5148 | Peak | PlanAllow | Andover NJ | No Vernon IN | 5 | -- | -- | -- |
| 6/15 | 8:17A | 812-346-5148 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/15 | 8:27A | 973-754-4575 | Peak | PlanAllow | Byram NJ | Paterson NJ | 1 | -- | -- | -- |
| 6/15 | 8:29A | 812-352-9343 | Peak | PlanAllow | Andover Bo NJ | No Vernon IN | 2 | -- | -- | -- |
| 6/15 | 8:57A | 800-403-0864 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 14 | -- | -- | -- |
| 6/15 | 9:37A | 800-403-0864 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 1 | -- | -- | -- |
| 6/15 | 9:43A | 973-347-2500 | Peak | PlanAllow | Newton NJ | Netcong NJ | 2 | -- | -- | -- |
| 6/15 | 10:11A | 973-579-3040 | Peak | PlanAllow | Andover NJ | Newton NJ | 14 | -- | -- | -- |
| 6/15 | 10:26A | 973-347-1047 | Peak | PlanAllow | Andover NJ | Netcong NJ | 1 | -- | -- | -- |
| 6/15 | 10:26A | 973-347-1047 | Peak | PlanAllow | Andover NJ | Netcong NJ | 6 | -- | -- | -- |
| 6/15 | 12:23P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/15 | 1:31P | 812-346-2515 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/15 | 11:04P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 3 | -- | -- | -- |
| 6/16 | 9:24A | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |
| 6/16 | 5:07P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 6/16 | 8:00P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Morristown NJ | 8 | -- | -- | -- |
| 6/17 | 7:20A | 812-346-5148 | Peak | PlanAllow | Byram NJ | No Vernon IN | 6 | -- | -- | -- |
| 6/17 | 11:02A | 973-383-3461 | Peak | PlanAllow | Byram NJ | Newton NJ | 11 | -- | -- | -- |
| 6/17 | 11:13A | 973-579-2386 | Peak | PlanAllow | Byram NJ | Newton NJ | 10 | -- | -- | -- |
| 6/17 | 11:28A | 973-383-3461 | Peak | PlanAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 6/17 | 12:45P | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 6/17 | 3:03P | 973-300-1319 | Peak | PlanAllow | Branchvill NJ | Incoming CL | 2 | -- | -- | -- |
| 6/17 | 3:29P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/17 | 3:42P | 973-886-7542 | Peak | PlanAllow | Andover NJ | Incoming CL | 5 | -- | -- | -- |
| 6/17 | 4:35P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 6/17 | 4:38P | 862-266-7517 | Peak | M2MAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 6/17 | 9:22P | 973-769-9482 | Off-Peak | N&W | Wharton NJ | Morristown NJ | 39 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 6 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18 | 10:32A | 973-707-3684 | Peak | PlanAllow | Byram NJ | Bloomfield NJ | 2 | -- | -- | -- |
| 6/18 | 10:39A | 888-410-2227 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 15 | -- | -- | -- |
| 6/18 | 10:53A | 888-410-2227 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 6/18 | 10:54A | 800-335-8266 | Peak | PlanAllow | MT. Olive NJ | Toll-Free CL | 4 | -- | -- | -- |
| 6/18 | 11:00A | 908-850-7800 | Peak | PlanAllow | MT. Olive NJ | Hackettstn NJ | 8 | -- | -- | -- |
| 6/18 | 11:11A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 6 | -- | -- | -- |
| 6/18 | 11:28A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 6/18 | 12:20P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/18 | 1:15P | 812-352-4300 | Peak | PlanAllow | Hackettsto NJ | No Vernon IN | 2 | -- | -- | -- |
| 6/18 | 1:24P | 973-971-5700 | Peak | PlanAllow | Hackettsto NJ | Morristown NJ | 22 | -- | -- | -- |
| 6/18 | 2:24P | 877-628-9904 | Peak | PlanAllow | Hopatcong NJ | Toll-Free CL | 1 | -- | -- | -- |
| 6/18 | 2:25P | 877-768-5098 | Peak | PlanAllow | Roxbury NJ | Toll-Free CL | 2 | -- | -- | -- |
| 6/18 | 2:26P | 000-000-0086 | Peak | PlanAllow,CallVM | Ledgewood NJ | Voice Mail CL | 3 | -- | -- | -- |
| 6/18 | 2:37P | 973-919-0649 | Peak | M2MAllow | Randolph NJ | Incoming CL | 1 | -- | -- | -- |
| 6/18 | 2:52P | 973-383-2775 | Peak | PlanAllow | Randolph NJ | Newton NJ | 3 | -- | -- | -- |
| 6/18 | 3:41P | 973-383-2775 | Peak | PlanAllow | Branchvill NJ | Newton NJ | 2 | -- | -- | -- |
| 6/18 | 4:31P | 973-668-9366 | Peak | M2MAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 6/18 | 4:55P | 812-352-7598 | Peak | PlanAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 6/19 | 2:39A | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/19 | 2:40A | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/19 | 2:56A | 812-767-3756 | Off-Peak | N&W | Andover NJ | No Vernon IN | 2 | -- | -- | -- |
| 6/19 | 3:22P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 6/19 | 3:39P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 6/20 | 9:29A | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |
| 6/20 | 12:11P | 862-432-1322 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/20 | 12:12P | 201-841-6582 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 4 | -- | -- | -- |
| 6/20 | 12:23P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/20 | 12:32P | 973-224-0397 | Off-Peak | N&W | Mount Oliv NJ | Incoming CL | 3 | -- | -- | -- |
| 6/20 | 6:42P | 812-592-0226 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/21 | 9:25A | 973-224-6590 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/21 | 1:04P | 973-224-6590 | Off-Peak | N&W | Flanders NJ | Morristown NJ | 8 | -- | -- | -- |
| 6/21 | 1:11P | 812-767-3756 | Off-Peak | N&W | Flanders NJ | No Vernon IN | 3 | -- | -- | -- |
| 6/21 | 1:14P | 812-767-3756 | Off-Peak | N&W | Flanders NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/21 | 1:15P | 812-767-3756 | Off-Peak | N&W | Roxbury NJ | No Vernon IN | 3 | -- | -- | -- |
| 6/21 | 3:03P | 973-224-6590 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/22 | 9:32A | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 6/22 | 10:06A | 973-383-3600 | Peak | PlanAllow | MT Olive NJ | Newton NJ | 10 | -- | -- | -- |
| 6/22 | 10:27A | 973-383-3600 | Peak | PlanAllow | Hopatcong NJ | Newton NJ | 5 | -- | -- | -- |
| 6/22 | 10:33A | 973-754-4575 | Peak | PlanAllow | MT Olive NJ | Paterson NJ | 1 | -- | -- | -- |
| 6/22 | 10:45A | 973-383-3600 | Peak | PlanAllow | Byram NJ | Newton NJ | 5 | -- | -- | -- |
| 6/22 | 11:15A | 973-383-8400 | Peak | PlanAllow | Roxbury NJ | Newton NJ | 3 | -- | -- | -- |
| 6/22 | 11:17A | 973-579-2386 | Peak | PlanAllow | MT Olive NJ | Newton NJ | 4 | -- | -- | -- |
| 6/22 | 12:00P | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |
| 6/22 | 12:04P | 973-601-0980 | Peak | PlanAllow | Andover Bo NJ | Incoming CL | 27 | -- | -- | -- |
| 6/22 | 12:32P | 000-000-0086 | Peak | PlanAllow,CallVM | Newton NJ | Voice Mail CL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 7 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22 | 12:33P | 000-000-0086 | Peak | PlanAllow,CallVM | Newton NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/22 | 12:33P | 973-300-0735 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 6/22 | 2:54P | 973-756-7007 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 6/22 | 5:59P | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/22 | 8:13P | 812-405-2244 | Peak | PlanAllow | Byram NJ | Seymour IN | 29 | -- | -- | -- |
| 6/23 | 9:26A | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 6/23 | 6:05P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 9 | -- | -- | -- |
| 6/23 | 6:14P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 6/24 | 5:08P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 6/24 | 5:45P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 7 | -- | -- | -- |
| 6/24 | 6:46P | 973-919-0649 | Peak | M2MAllow | Ledgewood NJ | Newton NJ | 3 | -- | -- | -- |
| 6/24 | 10:34P | 973-919-0649 | Off-Peak | N&W | East Ruthe NJ | Newton NJ | 1 | -- | -- | -- |
| 6/25 | 9:32A | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |
| 6/25 | 11:31A | 973-537-0777 | Peak | PlanAllow | MT. Olive NJ | Dover NJ | 1 | -- | -- | -- |
| 6/25 | 11:32A | 973-886-7542 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/25 | 11:33A | 973-601-0980 | Peak | PlanAllow | MT. Olive NJ | Hopatcong NJ | 11 | -- | -- | -- |
| 6/25 | 1:54P | 973-590-8095 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/25 | 1:59P | 973-579-2386 | Peak | PlanAllow | Roxbury NJ | Newton NJ | 1 | -- | -- | -- |
| 6/25 | 1:59P | 973-383-8400 | Peak | PlanAllow | Roxbury NJ | Newton NJ | 4 | -- | -- | -- |
| 6/25 | 2:07P | 973-579-2386 | Peak | PlanAllow | Hopatcong NJ | Newton NJ | 2 | -- | -- | -- |
| 6/25 | 3:38P | 973-886-7542 | Peak | PlanAllow | Morristown NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/25 | 4:35P | 812-767-3756 | Peak | PlanAllow | East Hanov NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/25 | 4:35P | 812-767-3756 | Peak | PlanAllow,CallWait | East Hanov NJ | Incoming CL | 3 | -- | -- | -- |
| 6/25 | 4:38P | 812-767-3756 | Peak | PlanAllow | East Hanov NJ | Incoming CL | 2 | -- | -- | -- |
| 6/25 | 8:50P | 973-224-0397 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |
| 6/25 | 8:51P | 973-714-0639 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 2 | -- | -- | -- |
| 6/25 | 8:58P | 812-718-7136 | Peak | M2MAllow | Hopatcong NJ | Incoming CL | 16 | -- | -- | -- |
| 6/25 | 9:24P | 000-000-0086 | Off-Peak | N&W,CallVM | Hopatcong NJ | Voice Mail CL | 3 | -- | -- | -- |
| 6/26 | 2:42P | 862-432-1322 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/26 | 7:13P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/26 | 10:34P | 812-592-0226 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/27 | 9:13A | 812-592-0226 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/27 | 9:17A | 812-592-0226 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/27 | 9:21A | 812-592-0226 | Off-Peak | N&W | Byram NJ | Incoming CL | 28 | -- | -- | -- |
| 6/27 | 9:50A | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 6/27 | 9:51A | 765-210-3756 | Off-Peak | N&W | MT. Olive NJ | Kokomo IN | 22 | -- | -- | -- |
| 6/27 | 2:14P | 862-432-1322 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/27 | 5:02P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/27 | 5:03P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/27 | 5:03P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/27 | 5:04P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/27 | 5:04P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 9 | -- | -- | -- |
| 6/28 | 7:48P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 6/28 | 7:51P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 6/28 | 7:52P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 8 of 15 |

**Detail for Diana Fleming: 201-230-0882**

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28 | 7:53P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 6/28 | 7:55P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 5 | -- | -- | -- |
| 6/28 | 10:54P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 6/28 | 10:55P | 812-767-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 6/29 | 6:06P | 973-668-9366 | Peak | M2MAllow | Sparta NJ | Succasunna NJ | 1 | -- | -- | -- |
| 6/30 | 10:48A | 866-803-1745 | Peak | PlanAllow | MT. Olive NJ | Toll-Free CL | 6 | -- | -- | -- |
| 6/30 | 10:54A | 877-825-3242 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 3 | -- | -- | -- |
| 6/30 | 1:06P | 908-851-9300 | Peak | PlanAllow | Byram NJ | Unionville NJ | 4 | -- | -- | -- |
| 6/30 | 1:11P | 973-537-0392 | Peak | PlanAllow | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 6/30 | 1:15P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 6/30 | 3:41P | 908-851-9300 | Peak | PlanAllow | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 6/30 | 3:45P | 973-383-3600 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 7/01 | 12:29P | 973-537-0392 | Peak | PlanAllow | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 7/01 | 2:02P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 7/01 | 3:07P | 973-884-2454 | Peak | PlanAllow | MT. Olive NJ | Whippany NJ | 1 | -- | -- | -- |
| 7/01 | 3:43P | 812-767-3756 | Peak | PlanAllow | Roxbury NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/01 | 3:45P | 812-767-3756 | Peak | PlanAllow | Roxbury NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/01 | 3:47P | 812-767-3756 | Peak | PlanAllow | Roxbury NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/01 | 3:49P | 812-767-3756 | Peak | PlanAllow | Budd Lake NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/01 | 3:49P | 812-767-3756 | Peak | PlanAllow,CallWait | Budd Lake NJ | Incoming CL | 12 | -- | -- | -- |
| 7/01 | 4:01P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/01 | 5:45P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/01 | 5:46P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/01 | 5:46P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/01 | 7:20P | 844-243-9944 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/01 | 7:21P | 844-243-9944 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/02 | 8:56A | 812-216-1001 | Peak | PlanAllow | Andover NJ | Seymour IN | 1 | -- | -- | -- |
| 7/02 | 10:15A | 973-300-3820 | Peak | PlanAllow | Newton NJ | Newton NJ | 4 | -- | -- | -- |
| 7/02 | 10:19A | 973-300-3820 | Peak | PlanAllow | Newton NJ | Newton NJ | 5 | -- | -- | -- |
| 7/02 | 10:27A | 201-738-1042 | Peak | PlanAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/02 | 10:27A | 201-738-3810 | Peak | PlanAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/02 | 10:29A | 973-455-0846 | Peak | PlanAllow | Newton NJ | Morristown NJ | 10 | -- | -- | -- |
| 7/02 | 10:39A | 973-660-3100 | Peak | PlanAllow | Andover NJ | Madison NJ | 1 | -- | -- | -- |
| 7/02 | 10:42A | 973-300-3820 | Peak | PlanAllow | Andover Bo NJ | Incoming CL | 2 | -- | -- | -- |
| 7/02 | 11:55A | 609-479-4151 | Peak | PlanAllow | Hopatcong NJ | Incoming CL | 7 | -- | -- | -- |
| 7/02 | 12:06P | 201-738-3810 | Peak | PlanAllow | Mine Hill NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/02 | 12:19P | 973-537-0392 | Peak | PlanAllow | Dover NJ | Dover NJ | 1 | -- | -- | -- |
| 7/02 | 12:44P | 201-738-3810 | Peak | PlanAllow | Dover NJ | Morristown NJ | 9 | -- | -- | -- |
| 7/02 | 12:53P | 201-738-3810 | Peak | PlanAllow | Flanders NJ | Morristown NJ | 10 | -- | -- | -- |
| 7/02 | 2:24P | 973-328-2490 | Peak | PlanAllow | Byram NJ | Dover NJ | 2 | -- | -- | -- |
| 7/02 | 2:27P | 973-328-2490 | Peak | PlanAllow | MT. Olive NJ | Dover NJ | 3 | -- | -- | -- |
| 7/02 | 3:59P | 812-216-1001 | Peak | PlanAllow | Byram NJ | Seymour IN | 214 | -- | -- | -- |
| 7/02 | 7:34P | 973-886-7542 | Peak | PlanAllow | Mount Oliv NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/02 | 9:49P | 973-224-0397 | Off-Peak | N&W | Byram NJ | Morristown NJ | 10 | -- | -- | -- |
| 7/03 | 5:10P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 9 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/03 | 5:11P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/03 | 6:16P | 812-767-3756 | Peak | PlanAllow | Hackettsto NJ | Incoming CL | 3 | -- | -- | -- |
| 7/03 | 10:52P | 201-738-3810 | Off-Peak | N&W | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 7/04 | 6:30A | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 7:20A | 201-738-3810 | Off-Peak | N&W | Succasunna NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 12:39P | 201-323-4822 | Off-Peak | N&W | Barnegat NJ | Incoming CL | 2 | -- | -- | -- |
| 7/04 | 12:41P | 201-323-4822 | Off-Peak | N&W | Stafford NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 12:42P | 201-738-3810 | Off-Peak | N&W | Stafford NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/04 | 1:30P | 201-738-3810 | Off-Peak | N&W | Egg Harbor NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 2:50P | 812-767-3756 | Off-Peak | N&W | Egg Harbor NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/04 | 2:52P | 812-767-3756 | Off-Peak | N&W | Egg Harbor NJ | Incoming CL | 5 | -- | -- | -- |
| 7/04 | 2:56P | 812-767-3756 | Off-Peak | N&W | Egg Harbor NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/04 | 2:57P | 812-767-3756 | Off-Peak | N&W | Egg Harbor NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/04 | 2:58P | 812-767-3756 | Off-Peak | N&W | Egg Harbor NJ | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 3:02P | 973-590-8095 | Off-Peak | N&W | Egg Harbor NJ | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 7:45P | 201-738-3810 | Off-Peak | N&W | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 7:45P | 201-738-3810 | Off-Peak | N&W | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 7:59P | 201-738-3810 | Off-Peak | N&W | Absecon NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 8:00P | 973-224-0397 | Off-Peak | N&W | Pleasantvi NJ | Morristown NJ | 5 | -- | -- | -- |
| 7/04 | 8:13P | 812-595-8222 | Off-Peak | N&W | Linwood NJ | Scottsburg IN | 1 | -- | -- | -- |
| 7/04 | 8:54P | 973-224-0397 | Off-Peak | N&W | Ocean City NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/04 | 8:55P | 201-738-3810 | Off-Peak | N&W | Ocean City NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 8:55P | 201-738-3810 | Off-Peak | N&W | Ocean City NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/04 | 9:30P | 973-224-0397 | Off-Peak | N&W | Ocean City NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/04 | 11:56P | 201-738-3810 | Off-Peak | N&W | Ocean City NJ | Incoming CL | 2 | -- | -- | -- |
| 7/05 | 12:43P | 812-767-3756 | Off-Peak | N&W | Galloway NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/05 | 12:45P | 812-767-3756 | Off-Peak | N&W | Galloway NJ | Incoming CL | 5 | -- | -- | -- |
| 7/05 | 12:57P | 812-767-3756 | Off-Peak | N&W | Galloway NJ | Incoming CL | 2 | -- | -- | -- |
| 7/05 | 10:20P | 973-590-8095 | Off-Peak | N&W | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 8:47A | 812-352-9343 | Peak | PlanAllow | Galloway NJ | No Vernon IN | 4 | -- | -- | -- |
| 7/06 | 10:03A | 973-879-4826 | Peak | M2MAllow | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 12:32P | 201-738-3810 | Peak | PlanAllow | Galloway NJ | Incoming CL | 2 | -- | -- | -- |
| 7/06 | 12:39P | 973-906-0232 | Peak | PlanAllow | Galloway NJ | Incoming CL | 2 | -- | -- | -- |
| 7/06 | 12:50P | 973-668-6373 | Peak | PlanAllow | Galloway NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/06 | 12:52P | 973-886-7542 | Peak | PlanAllow | Galloway NJ | Incoming CL | 1 | -- | -- | -- |
| 7/06 | 2:16P | 973-906-0232 | Peak | PlanAllow | Ocean City NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 3:33P | 201-323-4822 | Peak | PlanAllow | Ocean City NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 3:33P | 201-323-4822 | Peak | PlanAllow | Ocean City NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 3:58P | 973-989-7100 | Peak | PlanAllow | Ocean City NJ | Dover NJ | 3 | -- | -- | -- |
| 7/06 | 4:00P | 973-989-7081 | Peak | PlanAllow | Ocean City NJ | Dover NJ | 2 | -- | -- | -- |
| 7/06 | 7:38P | 407-924-9931 | Peak | PlanAllow | Ocean City NJ | Orlando FL | 1 | -- | -- | -- |
| 7/06 | 7:39P | 407-924-9933 | Peak | PlanAllow | Ocean City NJ | Orlando FL | 2 | -- | -- | -- |
| 7/06 | 7:48P | 201-738-3810 | Peak | PlanAllow | Ocean City NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 7:59P | 973-906-0232 | Peak | PlanAllow | Linwood NJ | Incoming CL | 1 | -- | -- | -- |
| 7/06 | 8:05P | 973-886-7542 | Peak | PlanAllow | Pleasantvi NJ | Incoming CL | 5 | -- | -- | -- |


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 10 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/06 | 8:12P | 973-886-7542 | Peak | PlanAllow | Egg Harbor NJ | Incoming CL | 2 | -- | -- | -- |
| 7/06 | 8:26P | 973-886-7542 | Peak | PlanAllow | Egg Harbor NJ | Incoming CL | 2 | -- | -- | -- |
| 7/06 | 8:35P | 407-924-9931 | Peak | PlanAllow | Egg Harbor NJ | Orlando FL | 4 | -- | -- | -- |
| 7/06 | 9:37P | 407-924-9931 | Off-Peak | N&W | Pleasantvi NJ | Incoming CL | 7 | -- | -- | -- |
| 7/06 | 9:45P | 973-906-0232 | Off-Peak | N&W | Absecon NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 10:23P | 973-668-9366 | Off-Peak | N&W | Galloway NJ | Succasunna NJ | 2 | -- | -- | -- |
| 7/06 | 11:04P | 973-590-8095 | Off-Peak | N&W | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 11:19P | 201-738-3810 | Off-Peak | N&W | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/06 | 11:19P | 201-738-1042 | Off-Peak | N&W | Galloway NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/07 | 10:26A | 973-383-8400 | Peak | PlanAllow | Galloway NJ | Newton NJ | 1 | -- | -- | -- |
| 7/07 | 10:26A | 973-579-2386 | Peak | PlanAllow | Galloway NJ | Newton NJ | 3 | -- | -- | -- |
| 7/07 | 11:57A | 973-383-3600 | Peak | PlanAllow | Galloway NJ | Incoming CL | 14 | -- | -- | -- |
| 7/07 | 12:11P | 973-579-2386 | Peak | PlanAllow | Galloway NJ | Newton NJ | 6 | -- | -- | -- |
| 7/07 | 12:18P | 973-886-7542 | Peak | PlanAllow | Galloway NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 12:20P | 973-886-7542 | Peak | PlanAllow | Galloway NJ | Incoming CL | 1 | -- | -- | -- |
| 7/07 | 6:51P | 201-738-3810 | Peak | PlanAllow | Barnegat NJ | Incoming CL | 1 | -- | -- | -- |
| 7/07 | 6:59P | 201-738-3810 | Peak | PlanAllow | Beachwood NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 7:00P | 201-738-3810 | Peak | PlanAllow | Toms River NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 7:00P | 201-738-1042 | Peak | PlanAllow | Toms River NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 7:06P | 201-738-3810 | Peak | PlanAllow | Toms River NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 7:19P | 973-224-0397 | Peak | M2MAllow | Wall NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 8:51P | 973-224-0397 | Peak | M2MAllow | Hillside NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 8:53P | 973-886-7542 | Peak | PlanAllow | Union NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/07 | 10:01P | 973-224-0397 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 7/07 | 10:02P | 973-455-0846 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/07 | 10:14P | 201-738-3810 | Off-Peak | N&W | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 7/08 | 11:47A | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 7/08 | 3:38P | 888-576-5529 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/08 | 3:42P | 812-352-9343 | Peak | PlanAllow | Newton NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/08 | 4:15P | 973-383-8400 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 7/08 | 4:17P | 973-590-4650 | Peak | M2MAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/08 | 4:20P | 973-383-7400 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 7/08 | 4:21P | 973-940-3500 | Peak | PlanAllow | Andover NJ | Newton NJ | 20 | -- | -- | -- |
| 7/08 | 4:41P | 765-210-3756 | Peak | PlanAllow | Andover NJ | Kokomo IN | 1 | -- | -- | -- |
| 7/08 | 4:46P | 908-797-0813 | Peak | M2MAllow | Andover Bo NJ | Clinton NJ | 1 | -- | -- | -- |
| 7/08 | 4:51P | 812-346-2345 | Peak | PlanAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 7/08 | 4:55P | 973-940-3500 | Peak | PlanAllow | Andover NJ | Incoming CL | 6 | -- | -- | -- |
| 7/08 | 5:48P | 817-332-0001 | Peak | PlanAllow | Byram NJ | Fort Worth TX | 1 | -- | -- | -- |
| 7/08 | 6:05P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 6 | -- | -- | -- |
| 7/08 | 6:13P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 36 | -- | -- | -- |
| 7/08 | 10:43P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/09 | 9:43A | 973-940-3500 | Peak | PlanAllow | Randolph NJ | Incoming CL | 3 | -- | -- | -- |
| 7/09 | 9:51A | 800-841-3000 | Peak | PlanAllow | Succasunna NJ | Toll-Free CL | 12 | -- | -- | -- |
| 7/09 | 10:05A | 973-347-2500 | Peak | PlanAllow | Roxbury NJ | Netcong NJ | 1 | -- | -- | -- |
| 7/09 | 10:35A | 973-347-2500 | Peak | PlanAllow | Roxbury NJ | Netcong NJ | 2 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 11 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/09 | 10:38A | 800-746-7748 | Peak | PlanAllow | MT. Olive NJ | Toll-Free CL | 4 | -- | -- | -- |
| 7/09 | 11:45A | 862-254-6084 | Peak | M2MAllow | Byram NJ | Netcong NJ | 2 | -- | -- | -- |
| 7/09 | 1:54P | 800-746-7748 | Peak | PlanAllow | Flanders NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/09 | 3:47P | 800-746-7748 | Peak | PlanAllow | Kenvil NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/09 | 3:48P | 888-506-7222 | Peak | PlanAllow | Mount Arli NJ | Toll-Free CL | 12 | -- | -- | -- |
| 7/09 | 4:37P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 12 | -- | -- | -- |
| 7/09 | 5:43P | 800-433-3243 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 5 | -- | -- | -- |
| 7/09 | 5:49P | 609-479-4151 | Peak | PlanAllow | Andover NJ | Burlington NJ | 3 | -- | -- | -- |
| 7/09 | 5:52P | 800-385-8048 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/09 | 5:54P | 800-385-8048 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 2 | -- | -- | -- |
| 7/09 | 6:50P | 765-210-3756 | Peak | PlanAllow | Andover NJ | Incoming CL | 76 | -- | -- | -- |
| 7/09 | 8:25P | 765-210-3756 | Peak | N&W,PlanAllow,Span | Byram NJ | Incoming CL | 45 | -- | -- | -- |
| 7/10 | 11:29A | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/10 | 11:36A | 973-347-2500 | Peak | PlanAllow | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 7/10 | 1:07P | 866-927-5831 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 6 | -- | -- | -- |
| 7/10 | 2:57P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 7 | -- | -- | -- |
| 7/10 | 3:03P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 36 | -- | -- | -- |
| 7/10 | 3:40P | 812-718-7136 | Peak | M2MAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/10 | 3:41P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 7 | -- | -- | -- |
| 7/10 | 3:48P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 7/10 | 3:49P | 800-318-2596 | Peak | PlanAllow,CallWait | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 7/10 | 3:50P | 812-718-7136 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 8 | -- | -- | -- |
| 7/10 | 4:03P | 812-525-1734 | Peak | PlanAllow | Byram NJ | Seymour IN | 20 | -- | -- | -- |
| 7/10 | 8:25P | 973-668-9366 | Peak | M2MAllow | Mount Arli NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/11 | 9:22A | 973-886-7542 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 9:28A | 973-601-0980 | Off-Peak | N&W | Byram NJ | Hopatcong NJ | 10 | -- | -- | -- |
| 7/11 | 12:06P | 973-886-7542 | Off-Peak | N&W | Hackettsto NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/11 | 12:26P | 973-886-7542 | Off-Peak | N&W | Budd Lake NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/11 | 12:27P | 973-886-7542 | Off-Peak | N&W | Roxbury NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 2:38P | 973-224-6590 | Off-Peak | N&W | Roxbury NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 2:38P | 973-224-6590 | Off-Peak | N&W | Roxbury NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 2:49P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 7/11 | 2:50P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 2:50P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 7/11 | 2:50P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 2:51P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 7 | -- | -- | -- |
| 7/11 | 4:57P | 973-224-0397 | Off-Peak | N&W | Succasunna NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 4:58P | 973-590-8095 | Off-Peak | N&W | Succasunna NJ | Morristown NJ | 5 | -- | -- | -- |
| 7/11 | 5:23P | 973-224-0397 | Off-Peak | N&W | Morris Pla NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/11 | 5:39P | 973-224-0397 | Off-Peak | N&W | Morristown NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/11 | 5:55P | 973-886-7542 | Off-Peak | N&W | Randolph NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 5:55P | 973-886-7542 | Off-Peak | N&W | Randolph NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/11 | 6:09P | 973-945-9087 | Off-Peak | N&W | Dover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/11 | 6:26P | 973-945-9087 | Off-Peak | N&W | Rockaway NJ | Incoming CL | 6 | -- | -- | -- |
| 7/11 | 7:01P | 973-886-7542 | Off-Peak | N&W | Rockaway NJ | Incoming CL | 1 | -- | -- | -- |

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3272375867 | 482422501-00001 | Past Due | 12 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11 | 7:19P | 973-886-7542 | Off-Peak | N&W | Dover NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 7:20P | 973-886-7542 | Off-Peak | N&W | Dover NJ | Incoming CL | 2 | -- | -- | -- |
| 7/11 | 7:53P | 973-306-8233 | Off-Peak | N&W | Randolph NJ | Incoming CL | 1 | -- | -- | -- |
| 7/11 | 8:22P | 201-738-3810 | Off-Peak | N&W | Dover NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/11 | 8:23P | 973-455-0846 | Off-Peak | N&W | Randolph NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/12 | 10:43A | 973-886-7542 | Off-Peak | N&W | Byram NJ | Incoming CL | 9 | -- | -- | -- |
| 7/12 | 1:34P | 973-306-8233 | Off-Peak | N&W | Randolph NJ | Dover NJ | 1 | -- | -- | -- |
| 7/12 | 1:34P | 973-306-8233 | Off-Peak | N&W | Randolph NJ | Dover NJ | 1 | -- | -- | -- |
| 7/12 | 1:35P | 973-306-8233 | Off-Peak | N&W | Succasunna NJ | Dover NJ | 1 | -- | -- | -- |
| 7/12 | 1:35P | 973-886-7542 | Off-Peak | N&W | Randolph NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/12 | 2:13P | 973-886-7542 | Off-Peak | N&W | Morristown NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/12 | 2:34P | 973-886-7542 | Off-Peak | N&W | Morristown NJ | Incoming CL | 2 | -- | -- | -- |
| 7/12 | 2:40P | 973-886-7542 | Off-Peak | N&W | Morristown NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/12 | 2:41P | 973-886-7542 | Off-Peak | N&W | Morristown NJ | Incoming CL | 1 | -- | -- | -- |
| 7/12 | 2:41P | 973-886-7542 | Off-Peak | N&W | Morristown NJ | Incoming CL | 2 | -- | -- | -- |
| 7/12 | 2:43P | 973-886-7542 | Off-Peak | N&W | Morristown NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/12 | 7:18P | 973-224-0397 | Off-Peak | N&W | Morristown NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/12 | 9:36P | 908-451-4908 | Off-Peak | N&W | Whippany NJ | Cranford NJ | 2 | -- | -- | -- |
| 7/12 | 9:38P | 973-714-0639 | Off-Peak | N&W | Whippany NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/12 | 10:50P | 973-714-0639 | Off-Peak | N&W | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |



PO BOX 4003
ACWORTH, GA 30101

| Manage Your Account | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 482422501-00001 | Past Due |
| Change your address at vzw.com/changeaddress | Invoice Number | 3285897851 |

# Quick Bill Summary

Jul 13 - Aug 12

KEYLINE
/0787432090/

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

**Verizon Wireless News**

**See Where You Use Data The Most**

We know it's important to have tools to help monitor your usage. That's why we've created the new Data Utilization tool in My Verizon. Now you can easily view your data usage by category. Visit vzw.com/datautilization.

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your wireless |

VN

verizon wireless

| Bill Date | August 12, 2015 |
|---|---|
| Account Number | 482422501-00001 |
| Invoice Number | 3285897851 |

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

P.O. BOX 408
NEWARK, NJ 07101-0408

/0710104089/

☐ Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

32858978510104824225010000100000017138000000365688

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1- 866- 544- 0401.

 | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 5 of 17 |

**Detail for Diana Fleming: 201-230-0882**

Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13 | 12:52P | 973-328-2490 | Peak | PlanAllow | Byram NJ | Dover NJ | 6 | -- | -- | -- |
| 7/13 | 3:54P | 800-746-7748 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 2 | -- | -- | -- |
| 7/13 | 3:55P | 800-746-7748 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 6 | -- | -- | -- |
| 7/13 | 4:01P | 973-884-2454 | Peak | PlanAllow | Byram NJ | Whippany NJ | 23 | -- | -- | -- |
| 7/13 | 4:23P | 973-945-0425 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 24 | -- | -- | -- |
| 7/13 | 5:04P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 7/13 | 5:08P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 27 | -- | -- | -- |
| 7/13 | 5:58P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/14 | 10:58A | 973-328-2490 | Peak | PlanAllow | Newton NJ | Dover NJ | 3 | -- | -- | -- |
| 7/14 | 12:13P | 973-209-9622 | Peak | PlanAllow | Andover NJ | Franklinbo NJ | 3 | -- | -- | -- |
| 7/14 | 12:16P | 973-383-8000 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 7/14 | 12:18P | 973-209-9622 | Peak | PlanAllow | Andover NJ | Franklinbo NJ | 2 | -- | -- | -- |
| 7/14 | 1:45P | 973-886-7542 | Peak | PlanAllow | Newton NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/14 | 1:50P | 973-300-2149 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 7/14 | 1:58P | 973-300-2149 | Peak | PlanAllow | Newton NJ | Incoming CL | 16 | -- | -- | -- |
| 7/14 | 2:15P | 800-318-2596 | Peak | PlanAllow | Franklin B NJ | Incoming CL | 2 | -- | -- | -- |
| 7/14 | 2:16P | 973-827-1531 | Peak | PlanAllow,CallWait | Franklin B NJ | Incoming CL | 9 | -- | -- | -- |
| 7/14 | 6:11P | 812-767-1342 | Peak | M2MAllow | Hardyston NJ | No Vernon IN | 3 | -- | -- | -- |
| 7/14 | 10:59P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/15 | 10:03A | 812-352-9343 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/15 | 10:05A | 812-352-9343 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/15 | 2:24P | 800-433-3243 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 3 | -- | -- | -- |
| 7/15 | 2:57P | 000-000-0086 | Peak | PlanAllow,CallVM | Newton NJ | Voice Mail CL | 12 | -- | -- | -- |
| 7/15 | 3:47P | 800-746-7748 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 27 | -- | -- | -- |
| 7/15 | 4:21P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 6 | -- | -- | -- |
| 7/15 | 4:27P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 23 | -- | -- | -- |
| 7/15 | 7:27P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/15 | 7:29P | 800-997-3333 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/15 | 7:48P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/16 | 9:09A | 973-884-2454 | Peak | PlanAllow | Mount Oliv NJ | Whippany NJ | 3 | -- | -- | -- |
| 7/16 | 10:41A | 973-884-2454 | Peak | PlanAllow | Byram NJ | Incoming CL | 10 | -- | -- | -- |
| 7/16 | 10:54A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 6 | -- | -- | -- |
| 7/16 | 11:16A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Incoming CL | 7 | -- | -- | -- |
| 7/16 | 11:31A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 7/16 | 11:41A | 973-940-3500 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 7/16 | 12:04P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 5 | -- | -- | -- |
| 7/16 | 12:09P | 908-850-7800 | Peak | PlanAllow | Andover NJ | Hackettstn NJ | 4 | -- | -- | -- |
| 7/16 | 12:12P | 877-661-4357 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 2 | -- | -- | -- |
| 7/16 | 2:45P | 973-224-6590 | Peak | M2MAllow | Newton NJ | Morristown NJ | 4 | -- | -- | -- |
| 7/16 | 2:56P | 973-940-3500 | Peak | PlanAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 7/16 | 3:19P | 973-300-2385 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 7/16 | 4:06P | 973-668-9364 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 2 | -- | -- | -- |
| 7/16 | 4:08P | 973-668-9366 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/16 | 4:09P | 973-668-9364 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/16 | 4:25P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |

 | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 6 of 17 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16 | 4:48P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/16 | 5:24P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/16 | 5:47P | 973-224-6590 | Peak | M2MAllow | Andover Bo NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/16 | 9:08P | 866-733-2693 | Off-Peak | N&W | Byram NJ | Toll-Free CL | 9 | -- | -- | -- |
| 7/17 | 9:53A | 973-579-1001 | Peak | PlanAllow | Mount Oliv NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 10:02A | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 7/17 | 10:16A | 973-729-4048 | Peak | PlanAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 7/17 | 10:22A | 973-300-2385 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 7/17 | 11:47A | 347-816-6911 | Peak | PlanAllow | Byram NJ | Nwyrcvzn07 NY | 1 | -- | -- | -- |
| 7/17 | 12:44P | 973-300-2385 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 1 | -- | -- | -- |
| 7/17 | 12:46P | 973-300-2149 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 2 | -- | -- | -- |
| 7/17 | 2:24P | 973-300-2385 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 2 | -- | -- | -- |
| 7/17 | 2:29P | 973-224-6590 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 6 | -- | -- | -- |
| 7/17 | 3:56P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 3:57P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 3:58P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 3:59P | 973-288-1469 | Peak | PlanAllow | Byram NJ | Hopatcong NJ | 2 | -- | -- | -- |
| 7/17 | 4:02P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 4:10P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 4:11P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 4:12P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 4:13P | 973-919-0649 | Peak | M2MAllow | MT. Olive NJ | Newton NJ | 1 | -- | -- | -- |
| 7/17 | 4:14P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/17 | 4:17P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 4:18P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 4:19P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 4:25P | 973-224-0397 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 7/17 | 4:33P | 973-224-6590 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 4:34P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/17 | 4:59P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 7:37P | 973-822-3667 | Peak | PlanAllow | Andover NJ | Incoming CL | 43 | -- | -- | -- |
| 7/17 | 8:22P | 973-224-0397 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/17 | 8:27P | 973-590-8095 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/17 | 8:28P | 973-590-8095 | Peak | M2MAllow | Hopatcong NJ | Incoming CL | 1 | -- | -- | -- |
| 7/17 | 8:43P | 973-884-2454 | Peak | PlanAllow | MT. Olive NJ | Whippany NJ | 12 | -- | -- | -- |
| 7/17 | 8:55P | 973-224-0397 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 12 | -- | -- | -- |
| 7/18 | 8:18A | 301-223-0072 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/18 | 3:05P | 973-224-6590 | Off-Peak | N&W | Andover NJ | Morristown NJ | 5 | -- | -- | -- |
| 7/18 | 3:40P | 973-224-0397 | Off-Peak | N&W | Hopatcong NJ | Incoming CL | 3 | -- | -- | -- |
| 7/18 | 4:13P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/18 | 4:34P | 812-718-7136 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 8 | -- | -- | -- |
| 7/18 | 4:42P | 812-718-7136 | Off-Peak | N&W | Andover Bo NJ | Incoming CL | 7 | -- | -- | -- |
| 7/18 | 7:00P | 812-767-3756 | Off-Peak | N&W | Andover Bo NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/18 | 7:00P | 812-767-3756 | Off-Peak | N&W | Andover Bo NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/18 | 7:02P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |



| Invoice Number/Account Number | | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 7 of 17 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18 | 7:11P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |
| 7/18 | 7:15P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 6 | -- | -- | -- |
| 7/18 | 7:20P | 301-223-0072 | Off-Peak | N&W,CallWait | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/18 | 7:21P | 301-223-0072 | Off-Peak | N&W | Andover NJ | Williamspt MD | 1 | -- | -- | -- |
| 7/18 | 7:22P | 812-767-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/18 | 7:25P | 812-767-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/19 | 8:48A | 502-930-0270 | Off-Peak | N&W | Byram NJ | Louisville KY | 1 | -- | -- | -- |
| 7/19 | 8:49A | 973-876-1850 | Off-Peak | N&W | Byram NJ | Dover NJ | 4 | -- | -- | -- |
| 7/19 | 8:52A | 973-879-3288 | Off-Peak | N&W | Andover NJ | Morristown NJ | 2 | -- | -- | -- |
| 7/19 | 9:15A | 973-879-3288 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/19 | 9:16A | 973-879-3288 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/19 | 9:55A | 973-879-3288 | Off-Peak | N&W | MT Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/19 | 10:02A | 973-224-0397 | Off-Peak | N&W | Succasunna NJ | Morristown NJ | 8 | -- | -- | -- |
| 7/19 | 11:32A | 973-224-6590 | Off-Peak | N&W | Randolph NJ | Incoming CL | 1 | -- | -- | -- |
| 7/19 | 11:33A | 973-224-6590 | Off-Peak | N&W | Randolph NJ | Incoming CL | 1 | -- | -- | -- |
| 7/19 | 12:50P | 973-886-7542 | Off-Peak | N&W | Flanders NJ | Morristown NJ | 9 | -- | -- | -- |
| 7/19 | 1:00P | 812-767-3756 | Off-Peak | N&W | Flanders NJ | No Vernon IN | 3 | -- | -- | -- |
| 7/19 | 1:05P | 812-767-3756 | Off-Peak | N&W | Roxbury NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/19 | 4:41P | 201-841-6582 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 4 | -- | -- | -- |
| 7/19 | 4:45P | 973-224-0397 | Off-Peak | N&W | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/19 | 5:06P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 4 | -- | -- | -- |
| 7/19 | 5:09P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/19 | 5:10P | 812-718-7136 | Off-Peak | N&W,CallWait | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 7/19 | 5:18P | 812-718-7136 | Off-Peak | N&W | Mount Arli NJ | Incoming CL | 9 | -- | -- | -- |
| 7/19 | 5:26P | 973-224-0397 | Off-Peak | N&W,ConfCall | Denville NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/19 | 5:27P | 812-718-7136 | Off-Peak | N&W | Parsippany NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/19 | 5:29P | 812-718-7136 | Off-Peak | N&W,CallWait | Parsippany NJ | Incoming CL | 4 | -- | -- | -- |
| 7/19 | 5:44P | 973-224-0397 | Off-Peak | N&W | East Hanov NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/19 | 8:26P | 201-738-1042 | Off-Peak | N&W | Morris Pla NJ | Morristown NJ | 5 | -- | -- | -- |
| 7/19 | 8:42P | 973-224-0397 | Off-Peak | N&W | Randolph NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/20 | 8:02A | 862-258-0464 | Peak | M2MAllow | Byram NJ | Incoming CL | 42 | -- | -- | -- |
| 7/20 | 9:05A | 973-383-8400 | Peak | PlanAllow | Byram NJ | Newton NJ | 16 | -- | -- | -- |
| 7/20 | 9:21A | 973-884-2454 | Peak | PlanAllow | Mount Oliv NJ | Whippany NJ | 1 | -- | -- | -- |
| 7/20 | 9:21A | 973-884-2454 | Peak | PlanAllow | MT. Olive NJ | Whippany NJ | 1 | -- | -- | -- |
| 7/20 | 9:22A | 000-000-0086 | Peak | PlanAllow,CallVM | Mount Oliv NJ | Voice Mail CL | 2 | -- | -- | -- |
| 7/20 | 10:16A | 973-884-2454 | Peak | PlanAllow | Byram NJ | Whippany NJ | 46 | -- | -- | -- |
| 7/20 | 11:36A | 973-590-8095 | Peak | M2MAllow | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 7/20 | 11:49A | 862-266-7517 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 7/20 | 12:57P | 908-797-0813 | Peak | M2MAllow | MT. Olive NJ | Clinton NJ | 8 | -- | -- | -- |
| 7/20 | 2:00P | 973-579-2386 | Peak | PlanAllow | Rockaway NJ | Newton NJ | 1 | -- | -- | -- |
| 7/20 | 2:00P | 973-884-2454 | Peak | PlanAllow,CallWait | Rockaway NJ | Incoming CL | 1 | -- | -- | -- |
| 7/20 | 2:01P | 973-579-2386 | Peak | PlanAllow | Rockaway NJ | Newton NJ | 3 | -- | -- | -- |
| 7/20 | 5:27P | 812-767-3756 | Peak | PlanAllow | East Hanov NJ | Incoming CL | 5 | -- | -- | -- |
| 7/20 | 5:32P | 812-767-3756 | Peak | PlanAllow | East Hanov NJ | Incoming CL | 1 | -- | -- | -- |
| 7/20 | 5:32P | 812-767-3756 | Peak | PlanAllow | Parsippany NJ | Incoming CL | 6 | -- | -- | -- |


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 8 of 17 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20 | 6:52P | 973-222-1849 | Peak | M2MAllow | Parsippany NJ | Newton NJ | 2 | -- | -- | -- |
| 7/20 | 6:55P | 862-881-2325 | Peak | PlanAllow | Parsippany NJ | Caldwell NJ | 17 | -- | -- | -- |
| 7/20 | 7:12P | 972-217-8339 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/20 | 8:14P | 972-217-8339 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 7/20 | 9:45P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 5 | -- | -- | -- |
| 7/21 | 8:18A | Unavailable | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 14 | -- | -- | -- |
| 7/21 | 8:41A | 812-592-7704 | Peak | PlanAllow | Byram NJ | No Vernon IN | 9 | -- | -- | -- |
| 7/21 | 8:50A | Unavailable | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 7/21 | 10:56A | 000-000-0086 | Peak | PlanAllow,CallVM | Sparta NJ | Voice Mail CL | 1 | -- | -- | -- |
| 7/21 | 11:14A | Unavailable | Peak | PlanAllow | Sparta NJ | Incoming CL | 1 | -- | -- | -- |
| 7/21 | 11:48A | 973-601-0980 | Peak | PlanAllow | Sparta NJ | Hopatcong NJ | 3 | -- | -- | -- |
| 7/21 | 11:54A | 973-886-7542 | Peak | PlanAllow | Sparta NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/21 | 12:03P | 812-352-9343 | Peak | PlanAllow | Andover NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/21 | 12:04P | 812-352-9343 | Peak | PlanAllow | Andover NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/21 | 12:05P | 973-347-1047 | Peak | PlanAllow | Andover NJ | Netcong NJ | 1 | -- | -- | -- |
| 7/21 | 12:06P | 973-347-1047 | Peak | PlanAllow | Newton NJ | Netcong NJ | 7 | -- | -- | -- |
| 7/21 | 1:22P | 973-886-7542 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/21 | 1:27P | 615-240-3872 | Peak | PlanAllow | Newton NJ | Oldhickory TN | 2 | -- | -- | -- |
| 7/21 | 3:17P | 615-240-3872 | Peak | PlanAllow | Sparta NJ | Incoming CL | 8 | -- | -- | -- |
| 7/21 | 5:35P | 973-668-9366 | Peak | M2MAllow | Sparta NJ | Incoming CL | 1 | -- | -- | -- |
| 7/21 | 5:37P | 973-886-7542 | Peak | PlanAllow | Sparta NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/21 | 5:57P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 7/21 | 6:40P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/21 | 7:47P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 2 | -- | -- | -- |
| 7/22 | 11:41A | 973-224-6590 | Peak | M2MAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/22 | 11:42A | 973-224-6590 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/22 | 1:54P | 973-971-5000 | Peak | PlanAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/22 | 1:57P | 973-971-5000 | Peak | PlanAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/22 | 2:00P | 973-971-5000 | Peak | PlanAllow | Andover NJ | Morristown NJ | 3 | -- | -- | -- |
| 7/22 | 2:03P | 973-971-5247 | Peak | PlanAllow | Andover NJ | Morristown NJ | 7 | -- | -- | -- |
| 7/22 | 3:08P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/22 | 3:10P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 8 | -- | -- | -- |
| 7/22 | 3:41P | 615-240-3872 | Peak | PlanAllow | Byram NJ | Incoming CL | 30 | -- | -- | -- |
| 7/22 | 3:45P | 973-383-3600 | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 7/23 | 8:08A | 973-584-2600 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/23 | 8:09A | 973-584-5221 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/23 | 8:12A | 973-584-0008 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 6 | -- | -- | -- |
| 7/23 | 8:21A | 973-584-5384 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/23 | 8:44A | 973-584-5384 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 7/23 | 4:20P | 000-000-0086 | Peak | PlanAllow,CallVM | Succasunna NJ | Voice Mail CL | 1 | -- | -- | -- |
| 7/23 | 4:22P | 812-335-2252 | Peak | PlanAllow | Ledgewood NJ | Bloomingtn IN | 8 | -- | -- | -- |
| 7/23 | 4:30P | 812-335-2252 | Peak | PlanAllow | MT. Olive NJ | Bloomingtn IN | 12 | -- | -- | -- |
| 7/24 | 6:46A | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 2 | -- | -- | -- |
| 7/24 | 7:07A | 812-346-5111 | Peak | PlanAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 7/24 | 7:09A | 973-579-0888 | Peak | PlanAllow | Byram NJ | Newton NJ | 3 | -- | -- | -- |

verizon wireless

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24 | 7:12A | 973-579-0850 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 7/24 | 7:13A | 973-579-0850 | Peak | PlanAllow | Andover NJ | Newton NJ | 3 | -- | -- | -- |
| 7/24 | 11:00A | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 5 | -- | -- | -- |
| 7/24 | 11:02A | 812-767-3756 | Peak | PlanAllow,ConfCall | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 7/24 | 11:06A | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/24 | 11:08A | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/24 | 11:52A | 973-347-1305 | Peak | PlanAllow | Randolph NJ | Netcong NJ | 4 | -- | -- | -- |
| 7/24 | 1:09P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/24 | 1:20P | 973-590-8095 | Peak | M2MAllow | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 7/24 | 4:38P | 973-347-0733 | Peak | PlanAllow | Byram NJ | Netcong NJ | 4 | -- | -- | -- |
| 7/24 | 8:34P | 812-603-4609 | Peak | PlanAllow | Newton NJ | Columbus IN | 2 | -- | -- | -- |
| 7/24 | 8:44P | 973-884-2454 | Peak | N&W,PlanAllow,Span | Andover NJ | Whippany NJ | 36 | -- | -- | -- |
| 7/25 | 7:38A | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/25 | 8:00A | 973-224-0397 | Off-Peak | N&W | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/25 | 12:36P | 973-919-0649 | Off-Peak | N&W | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 7/25 | 12:40P | 000-000-0086 | Off-Peak | N&W,CallVM | Andover NJ | Voice Mail CL | 5 | -- | -- | -- |
| 7/25 | 5:51P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/25 | 5:55P | 201-841-6582 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 7/25 | 6:03P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/25 | 7:18P | 201-841-6582 | Off-Peak | N&W | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/25 | 7:20P | 201-841-6584 | Off-Peak | N&W | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/25 | 7:21P | 201-841-6584 | Off-Peak | N&W | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/25 | 9:18P | 000-000-0086 | Off-Peak | N&W,CallVM | MT. Olive NJ | Voice Mail CL | 1 | -- | -- | -- |
| 7/25 | 9:20P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/25 | 9:50P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/25 | 10:01P | 812-767-3756 | Off-Peak | N&W | Andover NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 9:53A | 812-767-3756 | Off-Peak | N&W | Ledgewood NJ | No Vernon IN | 4 | -- | -- | -- |
| 7/26 | 9:56A | 812-767-3756 | Off-Peak | N&W | Flanders NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 9:57A | 812-767-3756 | Off-Peak | N&W | Randolph NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 9:58A | 812-767-3756 | Off-Peak | N&W | Flanders NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 1:27P | 908-581-8801 | Off-Peak | N&W | MT. Olive NJ | Somerville NJ | 3 | -- | -- | -- |
| 7/26 | 1:28P | 908-581-8801 | Off-Peak | N&W,CallWait | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 7/26 | 5:15P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/26 | 5:40P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 5:42P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 5:44P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 5:46P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/26 | 5:47P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 8 | -- | -- | -- |
| 7/27 | 10:19A | 973-579-2386 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 7/27 | 10:26A | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 7/27 | 10:43A | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/27 | 10:44A | 973-601-0980 | Peak | PlanAllow | Byram NJ | Hopatcong NJ | 19 | -- | -- | -- |
| 7/27 | 5:16P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/27 | 5:17P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/27 | 5:27P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |



## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27 | 5:29P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 3 | -- | -- | -- |
| 7/27 | 5:35P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 7/27 | 5:38P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/27 | 5:38P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/27 | 5:55P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/27 | 6:00P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 1 | -- | -- | -- |
| 7/27 | 6:08P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 10 | -- | -- | -- |
| 7/29 | 9:33A | 862-266-7517 | Peak | M2MAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 7/29 | 11:15A | 877-403-0835 | Peak | PlanAllow | Roxbury NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/29 | 2:19P | 973-668-9366 | Peak | M2MAllow | Rockaway NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/29 | 2:20P | 973-668-9366 | Peak | M2MAllow | Wharton NJ | Incoming CL | 1 | -- | -- | -- |
| 7/29 | 2:49P | 973-207-5072 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/29 | 2:50P | 973-207-5072 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/29 | 5:49P | 812-718-7136 | Peak | M2MAllow | Andover NJ | No Vernon IN | 12 | -- | -- | -- |
| 7/30 | 9:14A | 973-668-9366 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 7/30 | 1:01P | 800-433-3243 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 3 | -- | -- | -- |
| 7/30 | 1:04P | 800-385-8048 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 2 | -- | -- | -- |
| 7/30 | 1:05P | 800-385-8048 | Peak | PlanAllow | MT. Olive NJ | Toll-Free CL | 2 | -- | -- | -- |
| 7/30 | 1:07P | 800-385-8048 | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 22 | -- | -- | -- |
| 7/30 | 1:30P | 855-598-3653 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 7/30 | 1:31P | 800-722-1300 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 11 | -- | -- | -- |
| 7/30 | 1:42P | 855-598-3653 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 5 | -- | -- | -- |
| 7/31 | 9:18A | 973-383-3600 | Peak | PlanAllow | Andover NJ | Newton NJ | 8 | -- | -- | -- |
| 7/31 | 9:27A | 000-000-0086 | Peak | PlanAllow,CallVM | Andover NJ | Voice Mail CL | 2 | -- | -- | -- |
| 7/31 | 10:27A | 973-886-7542 | Peak | PlanAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/31 | 12:03P | 973-601-0980 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 10 | -- | -- | -- |
| 7/31 | 4:09P | 973-300-2385 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 7/31 | 4:19P | 973-886-7542 | Peak | PlanAllow | Sparta NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/31 | 7:21P | 973-886-7542 | Peak | PlanAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 7/31 | 7:22P | 973-886-7542 | Peak | PlanAllow | Newton NJ | Incoming CL | 18 | -- | -- | -- |
| 7/31 | 7:43P | 201-841-6582 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/01 | 9:15A | 973-668-9366 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/01 | 10:31A | 973-886-7542 | Off-Peak | N&W | Sparta NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/01 | 10:32A | 973-601-0980 | Off-Peak | N&W | Sparta NJ | Hopatcong NJ | 1 | -- | -- | -- |
| 8/01 | 1:11P | 973-886-7542 | Off-Peak | N&W | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/01 | 1:15P | 908-451-4908 | Off-Peak | N&W | Newton NJ | Cranford NJ | 10 | -- | -- | -- |
| 8/01 | 2:24P | 973-886-7542 | Off-Peak | N&W | Branchvill NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/01 | 6:07P | 973-224-0397 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 10 | -- | -- | -- |
| 8/01 | 7:34P | 812-767-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 8/01 | 7:38P | 973-224-6590 | Off-Peak | N&W,ConfCall | Byram NJ | Morristown NJ | 2 | -- | -- | -- |
| 8/02 | 8:59A | 973-377-7200 | Off-Peak | N&W | Byram NJ | Madison NJ | 1 | -- | -- | -- |
| 8/02 | 10:04A | 973-691-0850 | Off-Peak | N&W | Roxbury NJ | Netcong NJ | 4 | -- | -- | -- |
| 8/02 | 11:37A | 800-997-3333 | Off-Peak | N&W | Succasunna NJ | Toll-Free CL | 2 | -- | -- | -- |
| 8/03 | 8:00A | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/03 | 8:28A | 812-352-9343 | Peak | PlanAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 11 of 17 |

## Detail for Diana Fleming: 201-230-0882

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/03 | 8:32A | 800-746-7748 | Peak | PlanAllow | Andover Bo NJ | Toll-Free CL | 29 | -- | -- | -- |
| 8/03 | 10:06A | 973-300-2385 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 8/03 | 10:08A | 973-383-3461 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 8/03 | 10:31A | 973-224-0397 | Peak | M2MAllow | Lafayette NJ | Morristown NJ | 8 | -- | -- | -- |
| 8/03 | 10:39A | 973-886-7542 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/03 | 10:39A | 973-601-0980 | Peak | PlanAllow | Andover NJ | Hopatcong NJ | 16 | -- | -- | -- |
| 8/03 | 11:38A | Unavailable | Peak | PlanAllow | MT Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 8/03 | 12:32P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/03 | 2:07P | 000-000-0086 | Peak | PlanAllow,CallVM | MT Olive NJ | Voice Mail CL | 3 | -- | -- | -- |
| 8/03 | 2:12P | 812-346-5111 | Peak | PlanAllow | Andover NJ | No Vernon IN | 4 | -- | -- | -- |
| 8/03 | 2:15P | 812-346-5111 | Peak | PlanAllow | Hackettsto NJ | No Vernon IN | 4 | -- | -- | -- |
| 8/03 | 2:35P | 973-590-8095 | Peak | M2MAllow | Hackettsto NJ | Incoming CL | 1 | -- | -- | -- |
| 8/03 | 5:18P | 973-590-8095 | Peak | M2MAllow | Hackettsto NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/03 | 5:35P | 812-718-7136 | Peak | M2MAllow | Hackettsto NJ | Incoming CL | 17 | -- | -- | -- |
| 8/03 | 6:46P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/03 | 7:40P | 973-601-0980 | Peak | PlanAllow | Byram NJ | Incoming CL | 6 | -- | -- | -- |
| 8/03 | 7:47P | 973-224-0397 | Peak | M2MAllow | MT Olive NJ | Incoming CL | 5 | -- | -- | -- |
| 8/04 | 7:31A | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/04 | 8:23A | 973-224-0397 | Peak | M2MAllow | MT Olive NJ | Incoming CL | 3 | -- | -- | -- |
| 8/04 | 9:23A | 000-000-0086 | Peak | PlanAllow,CallVM | Blairstown NJ | Voice Mail CL | 1 | -- | -- | -- |
| 8/04 | 9:24A | 973-940-3500 | Peak | PlanAllow | Mount Beth PA | Newton NJ | 3 | -- | -- | -- |
| 8/04 | 9:29A | 973-383-3461 | Peak | PlanAllow | Columbia NJ | Newton NJ | 3 | -- | -- | -- |
| 8/04 | 5:35P | 973-383-3461 | Peak | PlanAllow | Tannersvil PA | Newton NJ | 1 | -- | -- | -- |
| 8/04 | 5:36P | 973-940-3500 | Peak | PlanAllow | Jackson to PA | Newton NJ | 2 | -- | -- | -- |
| 8/04 | 5:38P | 973-940-3500 | Peak | PlanAllow | Jackson to PA | Newton NJ | 2 | -- | -- | -- |
| 8/04 | 7:33P | 973-940-3500 | Peak | PlanAllow | Jackson to PA | Newton NJ | 2 | -- | -- | -- |
| 8/05 | 8:39A | 812-335-2252 | Peak | PlanAllow | Byram NJ | Bloomingtn IN | 12 | -- | -- | -- |
| 8/05 | 8:53A | 812-330-9276 | Peak | PlanAllow | Andover NJ | Bloomingtn IN | 1 | -- | -- | -- |
| 8/05 | 9:09A | 973-383-3461 | Peak | PlanAllow | Newton NJ | Newton NJ | 5 | -- | -- | -- |
| 8/05 | 9:14A | 973-347-0733 | Peak | PlanAllow | Andover NJ | Netcong NJ | 3 | -- | -- | -- |
| 8/05 | 9:19A | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 5 | -- | -- | -- |
| 8/05 | 9:34A | 845-754-5761 | Peak | M2MAllow | Newton NJ | Portjervis NY | 1 | -- | -- | -- |
| 8/05 | 11:11A | 973-347-2500 | Peak | PlanAllow | Andover NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/05 | 11:45A | 973-383-3461 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/05 | 12:11P | 973-349-5781 | Peak | M2MAllow | Byram NJ | Morristown NJ | 24 | -- | -- | -- |
| 8/05 | 12:34P | 973-349-5781 | Peak | M2MAllow | Byram NJ | Morristown NJ | 43 | -- | -- | -- |
| 8/05 | 1:26P | 973-347-9509 | Peak | PlanAllow | Byram NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/05 | 1:28P | 973-347-2500 | Peak | PlanAllow | Byram NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/05 | 1:32P | 973-347-1047 | Peak | PlanAllow | Byram NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/05 | 1:33P | 973-347-1047 | Peak | PlanAllow | Andover NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/05 | 1:43P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 5 | -- | -- | -- |
| 8/05 | 3:46P | 973-886-7542 | Peak | PlanAllow | MT Olive NJ | Incoming CL | 3 | -- | -- | -- |
| 8/05 | 4:45P | 908-850-7800 | Peak | PlanAllow | MT Olive NJ | Hackettstn NJ | 7 | -- | -- | -- |
| 8/05 | 7:44P | 812-718-7136 | Peak | M2MAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 8/05 | 7:47P | 812-718-7136 | Peak | M2MAllow,ConfCall | Byram NJ | No Vernon IN | 26 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 12 of 17 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/06 | 9:37A | 973-691-0120 | Peak | PlanAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 8/06 | 9:40A | 973-579-0850 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 8/06 | 11:45A | 973-940-3500 | Peak | PlanAllow | Andover NJ | Newton NJ | 3 | -- | -- | -- |
| 8/06 | 2:10P | 609-503-9518 | Peak | PlanAllow | Newton NJ | Trenton NJ | 5 | -- | -- | -- |
| 8/06 | 3:16P | 973-300-2385 | Peak | PlanAllow | Andover NJ | Newton NJ | 3 | -- | -- | -- |
| 8/06 | 3:19P | 973-886-7542 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/06 | 3:20P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Morristown NJ | 8 | -- | -- | -- |
| 8/06 | 3:28P | 973-886-7542 | Peak | PlanAllow | Andover Bo NJ | Morristown NJ | 5 | -- | -- | -- |
| 8/06 | 3:50P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/06 | 4:00P | 973-347-1019 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/06 | 4:38P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/06 | 4:39P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/06 | 4:39P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Incoming CL | 10 | -- | -- | -- |
| 8/06 | 8:34P | 973-886-7542 | Peak | PlanAllow | Mount Oliv NJ | Morristown NJ | 6 | -- | -- | -- |
| 8/07 | 8:51A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/07 | 8:53A | 973-940-3500 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 2 | -- | -- | -- |
| 8/07 | 12:43P | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 8/07 | 3:23P | 973-810-4366 | Peak | PlanAllow | Andover NJ | Hopatcong NJ | 2 | -- | -- | -- |
| 8/07 | 3:24P | 973-383-8400 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 8/07 | 3:24P | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 8/07 | 4:18P | 000-000-0086 | Peak | PlanAllow,CallVM | Newton NJ | Voice Mail CL | 1 | -- | -- | -- |
| 8/07 | 7:19P | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/07 | 7:28P | 973-668-9366 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/07 | 7:29P | 201-841-6582 | Peak | M2MAllow | Andover Bo NJ | Succasunna NJ | 5 | -- | -- | -- |
| 8/07 | 8:32P | 862-244-7421 | Peak | PlanAllow | Budd Lake NJ | Incoming CL | 2 | -- | -- | -- |
| 8/08 | 9:57A | 201-443-7859 | Off-Peak | N&W | Byram NJ | Incoming CL | 13 | -- | -- | -- |
| 8/08 | 10:10A | 201-443-7859 | Off-Peak | N&W | Andover NJ | Bayonne NJ | 1 | -- | -- | -- |
| 8/08 | 10:11A | 201-443-7859 | Off-Peak | N&W | Newton NJ | Bayonne NJ | 2 | -- | -- | -- |
| 8/08 | 10:11A | 201-443-7859 | Off-Peak | N&W,CallWait | Newton NJ | Incoming CL | 9 | -- | -- | -- |
| 8/08 | 1:52P | 973-886-7542 | Off-Peak | N&W | Lafayette NJ | Morristown NJ | 6 | -- | -- | -- |
| 8/08 | 2:56P | 812-330-9276 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/08 | 3:17P | 973-224-6590 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/08 | 4:03P | 973-886-7542 | Off-Peak | N&W | Andover NJ | Morristown NJ | 2 | -- | -- | -- |
| 8/08 | 5:56P | 812-767-3756 | Off-Peak | N&W | Andover NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/09 | 8:10A | 973-886-7542 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/09 | 8:13A | 800-841-3000 | Off-Peak | N&W | Byram NJ | Toll-Free CL | 18 | -- | -- | -- |
| 8/09 | 6:25P | 812-767-3756 | Off-Peak | N&W | Andover NJ | No Vernon IN | 32 | -- | -- | -- |
| 8/10 | 12:28P | 973-729-3617 | Peak | PlanAllow | Byram NJ | Lakemohawk NJ | 5 | -- | -- | -- |
| 8/10 | 2:08P | 973-903-4786 | Peak | M2MAllow | Hackettsto NJ | Newton NJ | 32 | -- | -- | -- |
| 8/10 | 2:39P | 973-940-3500 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 1 | -- | -- | -- |
| 8/10 | 2:40P | 973-383-9726 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 3 | -- | -- | -- |
| 8/10 | 2:43P | 973-940-3500 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 2 | -- | -- | -- |
| 8/10 | 2:45P | 973-383-8400 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 2 | -- | -- | -- |
| 8/10 | 2:47P | 973-579-2386 | Peak | PlanAllow | Hackettsto NJ | Newton NJ | 2 | -- | -- | -- |
| 8/10 | 2:55P | 973-579-3269 | Peak | PlanAllow | Hackettsto NJ | Incoming CL | 21 | -- | -- | -- |

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 13 of 17 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10 | 3:47P | 973-903-9229 | Peak | M2MAllow | Hackettsto NJ | Newton NJ | 3 | -- | -- | -- |
| 8/10 | 3:50P | 973-903-9229 | Peak | M2MAllow,CallWait | Hackettsto NJ | Incoming CL | 7 | -- | -- | -- |
| 8/10 | 3:57P | 973-579-2386 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 2 | -- | -- | -- |
| 8/10 | 4:02P | 973-383-7400 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 2 | -- | -- | -- |
| 8/10 | 4:04P | 812-346-5111 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/10 | 4:06P | 973-579-2386 | Peak | PlanAllow | Byram NJ | Newton NJ | 3 | -- | -- | -- |
| 8/10 | 4:56P | 973-270-9255 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 6 | -- | -- | -- |
| 8/10 | 5:07P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 29 | -- | -- | -- |
| 8/10 | 5:58P | 973-601-0980 | Peak | PlanAllow | Byram NJ | Hopatcong NJ | 24 | -- | -- | -- |
| 8/10 | 7:44P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/10 | 8:27P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 7 | -- | -- | -- |
| 8/11 | 11:08A | 973-579-7261 | Peak | PlanAllow | Andover NJ | Incoming CL | 5 | -- | -- | -- |
| 8/11 | 3:12P | 973-586-5243 | Peak | PlanAllow | Newton NJ | Rockaway NJ | 2 | -- | -- | -- |
| 8/11 | 4:29P | 973-586-5243 | Peak | PlanAllow | Andover NJ | Rockaway NJ | 2 | -- | -- | -- |
| 8/11 | 4:58P | 973-586-5243 | Peak | PlanAllow | Byram NJ | Rockaway NJ | 5 | -- | -- | -- |
| 8/12 | 8:13A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/12 | 8:16A | 973-383-9726 | Peak | PlanAllow | Byram NJ | Newton NJ | 3 | -- | -- | -- |
| 8/12 | 8:30A | 973-586-5243 | Peak | PlanAllow | Byram NJ | Rockaway NJ | 10 | -- | -- | -- |
| 8/12 | 8:33A | 973-383-9726 | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 8/12 | 8:40A | 973-586-5243 | Peak | PlanAllow,CallWait | Byram NJ | Rockaway NJ | 1 | -- | -- | -- |
| 8/12 | 8:41A | 973-586-5243 | Peak | PlanAllow | Byram NJ | Rockaway NJ | 3 | -- | -- | -- |
| 8/12 | 8:43A | 877-652-7624 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 11 | -- | -- | -- |
| 8/12 | 8:55A | 973-945-9917 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 11 | -- | -- | -- |
| 8/12 | 9:10A | 973-903-9229 | Peak | M2MAllow | Byram NJ | Newton NJ | 6 | -- | -- | -- |
| 8/12 | 9:30A | 973-586-5243 | Peak | PlanAllow | Byram NJ | Rockaway NJ | 9 | -- | -- | -- |
| 8/12 | 9:44A | 800-701-0710 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 8/12 | 9:45A | 800-701-0710 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 18 | -- | -- | -- |
| 8/12 | 10:05A | 973-977-4077 | Peak | PlanAllow | Andover NJ | Paterson NJ | 2 | -- | -- | -- |
| 8/12 | 10:08A | 973-383-9726 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 8/12 | 10:09A | 973-383-3600 | Peak | PlanAllow | Byram NJ | Newton NJ | 6 | -- | -- | -- |
| 8/12 | 10:41A | 812-335-2252 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/12 | 11:15A | 862-438-1506 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/12 | 1:17P | 862-268-6865 | Peak | M2MAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 8/12 | 2:13P | 862-268-6865 | Peak | M2MAllow | Budd Lake NJ | Newton NJ | 1 | -- | -- | -- |
| 8/12 | 2:17P | 973-383-9726 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 7 | -- | -- | -- |
| 8/12 | 2:33P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 2 | -- | -- | -- |
| 8/12 | 3:33P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/12 | 3:45P | 973-270-9255 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/12 | 3:50P | 973-579-0675 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/12 | 3:54P | 877-655-4371 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 8/12 | 3:56P | 877-655-4371 | Peak | PlanAllow | MT. Olive NJ | Toll-Free CL | 6 | -- | -- | -- |
| 8/12 | 4:01P | 877-655-4371 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 4 | -- | -- | -- |
| 8/12 | 4:04P | 877-655-4371 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 10 | -- | -- | -- |
| 8/12 | 5:19P | 201-841-6582 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/12 | 5:21P | 201-841-6582 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3285897851 | 482422501-00001 | Past Due | 14 of 17 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/12 | 5:21P | 201-841-6582 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/12 | 5:22P | 201-841-6582 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/12 | 5:42P | 862-268-6865 | Peak | M2MAllow | Byram NJ | Incoming CL | 25 | -- | -- | -- |
| 8/12 | 8:35P | 765-210-3756 | Peak | N&W,PlanAllow,Span | Newton NJ | Kokomo IN | 43 | -- | -- | -- |
| 8/12 | 10:27P | 973-224-0397 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 4 | -- | -- | -- |
| 8/12 | 11:03P | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 16 | -- | -- | -- |



verizon wireless

PO BOX 4003
ACWORTH, GA 30101

| Manage Your Account | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 482422501-00001 | Past Due |
| Change your address at vzw.com/changeaddress | Invoice Number | 3299409888 |

# Quick Bill Summary

Aug 13 - Sep 12

KEYLINE
/0787432090/

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

**Verizon Wireless News**

**Change To Your Service**

Thank you for your wireless business. You recently made a change to your service. Your new bill will reflect usage from your last bill and service adjustments resulting from the plan/feature change.

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your wireless |

VN

verizonwireless

Bill Date September 12, 2015
Account Number 482422501-00001
Invoice Number 3299409888

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

P.O. BOX 408
NEWARK, NJ 07101-0408

/0710104089/

☐ Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

3299409888010482422501000010000002260600000495798

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1- 866- 544- 0401.


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 5 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13 | 8:42A | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/13 | 9:05A | 973-347-0733 | Peak | PlanAllow | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 8/13 | 9:07A | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 3 | -- | -- | -- |
| 8/13 | 9:29A | 812-335-2252 | Peak | PlanAllow | Newton NJ | Bloomingtn IN | 4 | -- | -- | -- |
| 8/13 | 9:50A | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/13 | 12:07P | 908-884-6116 | Peak | M2MAllow | Newton NJ | Incoming CL | 6 | -- | -- | -- |
| 8/13 | 12:17P | 973-300-2385 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 8/13 | 12:19P | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 4 | -- | -- | -- |
| 8/13 | 12:26P | Unavailable | Peak | PlanAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 8/13 | 3:30P | 973-940-3500 | Peak | PlanAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 8/13 | 3:37P | 973-300-2385 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 8/13 | 5:03P | 973-579-2386 | Peak | PlanAllow | Andover NJ | Newton NJ | 3 | -- | -- | -- |
| 8/13 | 5:06P | 862-268-6865 | Peak | M2MAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 8/13 | 5:08P | 973-945-9917 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/13 | 5:12P | 973-300-2385 | Peak | PlanAllow | Andover Bo NJ | Newton NJ | 2 | -- | -- | -- |
| 8/14 | 8:27A | 973-579-5736 | Peak | PlanAllow | Andover NJ | Incoming CL | 6 | -- | -- | -- |
| 8/14 | 9:01A | 908-251-9086 | Peak | PlanAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/14 | 9:41A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/14 | 10:02A | 866-305-6362 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 4 | -- | -- | -- |
| 8/14 | 2:23P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/14 | 2:59P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/14 | 3:43P | 973-347-9400 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 14 | -- | -- | -- |
| 8/14 | 4:15P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/14 | 4:16P | 973-945-9917 | Peak | PlanAllow,CallWait | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 8/14 | 4:18P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/14 | 4:21P | 973-945-9917 | Peak | PlanAllow | Andover Bo NJ | Incoming CL | 8 | -- | -- | -- |
| 8/14 | 9:19P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 2 | -- | -- | -- |
| 8/15 | 2:17P | 973-884-2454 | Off-Peak | N&W | Byram NJ | Whippany NJ | 1 | -- | -- | -- |
| 8/15 | 2:18P | 973-960-2907 | Off-Peak | N&W | Byram NJ | Morristown NJ | 2 | -- | -- | -- |
| 8/15 | 2:20P | 973-960-2907 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/15 | 7:48P | 812-767-3756 | Off-Peak | N&W | East Hanov NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/15 | 8:36P | 812-767-3756 | Off-Peak | N&W | East Hanov NJ | No Vernon IN | 20 | -- | -- | -- |
| 8/15 | 8:54P | 812-767-3756 | Off-Peak | N&W,ConfCall | Newark NJ | No Vernon IN | 3 | -- | -- | -- |
| 8/15 | 10:55P | 973-886-7542 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/15 | 10:55P | 973-886-7542 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/16 | 8:17A | 973-886-7542 | Off-Peak | N&W | Andover NJ | Incoming CL | 39 | -- | -- | -- |
| 8/16 | 8:58A | 973-886-7542 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/16 | 9:53A | 201-738-3810 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/16 | 9:54A | 201-738-1042 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/16 | 9:54A | 973-455-0846 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/16 | 9:56A | 718-667-7607 | Off-Peak | N&W | MT. Olive NJ | Staten Is NY | 15 | -- | -- | -- |
| 8/16 | 11:48A | 973-347-6499 | Off-Peak | N&W | Randolph NJ | Netcong NJ | 1 | -- | -- | -- |
| 8/16 | 11:51A | 973-347-6499 | Off-Peak | N&W | Succasunna NJ | Incoming CL | 1 | -- | -- | -- |
| 8/16 | 3:51P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/16 | 3:51P | 973-224-6590 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |

 | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 6 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17 | 7:16A | 973-945-9917 | Peak | PlanAllow | MT. Olive NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/17 | 8:58A | 973-940-3500 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 8/17 | 9:40A | 973-668-9366 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/17 | 9:42A | 973-579-2386 | Peak | PlanAllow | Lafayette NJ | Newton NJ | 2 | -- | -- | -- |
| 8/17 | 10:00A | 973-945-9917 | Peak | PlanAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 8/17 | 2:41P | 973-328-5000 | Peak | PlanAllow | Andover NJ | Dover NJ | 3 | -- | -- | -- |
| 8/17 | 3:43P | 973-229-0912 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 13 | -- | -- | -- |
| 8/17 | 3:57P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/17 | 4:06P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 8/17 | 4:38P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/17 | 5:40P | 812-718-7136 | Peak | M2MAllow | Andover Bo NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/17 | 5:42P | 812-767-3756 | Peak | PlanAllow | Andover Bo NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/17 | 5:45P | 812-767-3756 | Peak | PlanAllow | Andover Bo NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/17 | 7:18P | 812-767-4377 | Peak | PlanAllow | Andover NJ | No Vernon IN | 3 | -- | -- | -- |
| 8/17 | 7:21P | 812-767-4377 | Peak | PlanAllow | Hopatcong NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/17 | 7:22P | 812-767-4377 | Peak | PlanAllow | Andover NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/17 | 7:23P | 812-767-4377 | Peak | PlanAllow | Andover NJ | No Vernon IN | 5 | -- | -- | -- |
| 8/17 | 7:29P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/17 | 8:32P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 7 | -- | -- | -- |
| 8/18 | 8:08A | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/18 | 8:09A | 973-945-9917 | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/18 | 8:25A | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 7 | -- | -- | -- |
| 8/18 | 1:02P | 973-347-9400 | Peak | PlanAllow | Byram NJ | Netcong NJ | 14 | -- | -- | -- |
| 8/18 | 1:32P | 973-808-0821 | Peak | PlanAllow | Byram NJ | Caldwell NJ | 2 | -- | -- | -- |
| 8/18 | 1:45P | 812-346-2345 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/18 | 1:46P | 812-346-8642 | Peak | PlanAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 8/18 | 4:31P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/18 | 6:11P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/18 | 6:14P | 812-593-2672 | Peak | PlanAllow | Byram NJ | Greensburg IN | 2 | -- | -- | -- |
| 8/18 | 7:01P | 973-224-0397 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/18 | 7:20P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 8 | -- | -- | -- |
| 8/18 | 7:36P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/18 | 7:38P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 10 | -- | -- | -- |
| 8/18 | 8:49P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/18 | 8:50P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/18 | 8:50P | 973-601-0980 | Peak | N&W,PlanAllow,Span | Byram NJ | Hopatcong NJ | 18 | -- | -- | -- |
| 8/19 | 8:27A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/19 | 9:14A | 973-670-9303 | Peak | M2MAllow | MT. Olive NJ | Newton NJ | 40 | -- | -- | -- |
| 8/19 | 10:01A | 973-383-9726 | Peak | PlanAllow | Byram NJ | Newton NJ | 6 | -- | -- | -- |
| 8/19 | 12:09P | 973-214-4216 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 2 | -- | -- | -- |
| 8/19 | 1:55P | 973-347-3277 | Peak | PlanAllow | Byram NJ | Netcong NJ | 6 | -- | -- | -- |
| 8/19 | 2:02P | 973-347-7600 | Peak | PlanAllow | Byram NJ | Netcong NJ | 7 | -- | -- | -- |
| 8/19 | 2:10P | 973-347-1047 | Peak | PlanAllow | Byram NJ | Netcong NJ | 6 | -- | -- | -- |
| 8/19 | 2:57P | 615-240-3872 | Peak | PlanAllow | Hopatcong NJ | Oldhickory TN | 3 | -- | -- | -- |
| 8/19 | 3:00P | 973-328-1262 | Peak | PlanAllow | Roxbury NJ | Dover NJ | 6 | -- | -- | -- |

 ## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19 | 3:06P | 615-240-3872 | Peak | PlanAllow | Flanders NJ | Oldhickory TN | 3 | -- | -- | -- |
| 8/19 | 3:11P | 973-929-6801 | Peak | PlanAllow | Flanders NJ | Whippany NJ | 12 | -- | -- | -- |
| 8/19 | 3:30P | 201-738-3810 | Peak | PlanAllow | Flanders NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/19 | 3:31P | 201-738-1042 | Peak | PlanAllow | Flanders NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/19 | 3:33P | 615-665-3579 | Peak | PlanAllow | Flanders NJ | Incoming CL | 4 | -- | -- | -- |
| 8/19 | 3:36P | 973-668-9366 | Peak | M2MAllow | Roxbury NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/19 | 3:48P | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 8 | -- | -- | -- |
| 8/19 | 6:45P | 812-552-8650 | Peak | PlanAllow | Byram NJ | Columbus IN | 11 | -- | -- | -- |
| 8/19 | 6:57P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Morristown NJ | 38 | -- | -- | -- |
| 8/19 | 8:05P | 973-214-4216 | Peak | M2MAllow | Byram NJ | Incoming CL | 6 | -- | -- | -- |
| 8/19 | 8:10P | 812-767-3756 | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 9 | -- | -- | -- |
| 8/19 | 9:44P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/20 | 3:32A | 973-886-7542 | Off-Peak | N&W | Andover NJ | Morristown NJ | 3 | -- | -- | -- |
| 8/20 | 8:48A | 973-579-2386 | Peak | PlanAllow | Mount Arli NJ | Newton NJ | 2 | -- | -- | -- |
| 8/20 | 8:51A | 973-459-8018 | Peak | M2MAllow | Wharton NJ | Newton NJ | 29 | -- | -- | -- |
| 8/20 | 11:47A | 973-347-9400 | Peak | PlanAllow | Parsippany NJ | Netcong NJ | 4 | -- | -- | -- |
| 8/20 | 11:51A | 973-940-3500 | Peak | PlanAllow | Denville NJ | Newton NJ | 4 | -- | -- | -- |
| 8/20 | 11:54A | 973-459-8018 | Peak | M2MAllow | Wharton NJ | Newton NJ | 2 | -- | -- | -- |
| 8/20 | 12:00P | 973-579-2386 | Peak | PlanAllow | Roxbury NJ | Newton NJ | 1 | -- | -- | -- |
| 8/20 | 12:02P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/20 | 12:03P | 862-254-6084 | Peak | M2MAllow | MT. Olive NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/20 | 12:04P | 862-254-6084 | Peak | M2MAllow | MT. Olive NJ | Netcong NJ | 1 | -- | -- | -- |
| 8/20 | 1:11P | 973-383-9726 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 2 | -- | -- | -- |
| 8/20 | 1:16P | 973-945-9917 | Peak | PlanAllow | Andover Bo NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/20 | 1:19P | 973-300-6573 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 8/20 | 1:43P | 973-300-6573 | Peak | PlanAllow | Lafayette NJ | Newton NJ | 7 | -- | -- | -- |
| 8/20 | 2:16P | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 6 | -- | -- | -- |
| 8/20 | 2:16P | 973-240-7313 | Peak | PlanAllow,CallWait | Newton NJ | Incoming CL | 11 | -- | -- | -- |
| 8/20 | 5:50P | 973-668-9366 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/20 | 7:49P | 862-248-0619 | Peak | PlanAllow | Andover NJ | Pomptonlks NJ | 6 | -- | -- | -- |
| 8/20 | 8:01P | 973-975-2683 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/20 | 8:02P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 8:52A | 201-497-8956 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/21 | 12:11P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/21 | 1:09P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/21 | 1:45P | 973-224-0397 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 3 | -- | -- | -- |
| 8/21 | 1:48P | 973-590-8095 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/21 | 1:48P | 973-590-8095 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/21 | 1:52P | 973-590-8095 | Peak | M2MAllow | Roxbury NJ | Morristown NJ | 4 | -- | -- | -- |
| 8/21 | 5:18P | 973-224-6590 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/21 | 5:21P | 812-593-2672 | Peak | PlanAllow | Andover Bo NJ | Greensburg IN | 1 | -- | -- | -- |
| 8/21 | 7:18P | 908-850-7800 | Peak | PlanAllow | Newton NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 8/21 | 9:47P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/21 | 9:47P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/21 | 9:48P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |

 | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 8 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21 | 9:48P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 8/21 | 9:54P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/21 | 10:02P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/22 | 10:49A | 908-850-7800 | Off-Peak | N&W | Byram NJ | Hackettstn NJ | 19 | -- | -- | -- |
| 8/22 | 11:11A | 201-841-6582 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/22 | 11:42A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 8/22 | 1:47P | 973-347-7400 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/22 | 2:41P | 908-581-8801 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/22 | 7:30P | 973-919-0649 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/22 | 8:51P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/23 | 3:27P | 973-668-9366 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 8/23 | 5:08P | 973-288-1469 | Off-Peak | N&W | Byram NJ | Hopatcong NJ | 2 | -- | -- | -- |
| 8/23 | 5:10P | 973-288-1469 | Off-Peak | N&W | Byram NJ | Hopatcong NJ | 1 | -- | -- | -- |
| 8/24 | 8:01A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/24 | 8:06A | 973-383-9726 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/24 | 8:08A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 8/24 | 9:04A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 3 | -- | -- | -- |
| 8/24 | 9:07A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 8 | -- | -- | -- |
| 8/24 | 9:34A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/24 | 12:39P | 973-347-1047 | Peak | PlanAllow | Chester NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/24 | 12:40P | 973-347-1047 | Peak | PlanAllow | Chester NJ | Netcong NJ | 1 | -- | -- | -- |
| 8/24 | 12:47P | 973-252-5160 | Peak | PlanAllow | Chester NJ | Succasunna NJ | 4 | -- | -- | -- |
| 8/24 | 12:57P | 973-252-4691 | Peak | PlanAllow | Flanders NJ | Incoming CL | 2 | -- | -- | -- |
| 8/24 | 1:00P | 973-252-7666 | Peak | PlanAllow | Succasunna NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/24 | 1:02P | 973-252-7666 | Peak | PlanAllow | Succasunna NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/24 | 2:17P | 732-961-5627 | Peak | PlanAllow | Andover NJ | Lakewood NJ | 1 | -- | -- | -- |
| 8/24 | 3:16P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/24 | 4:24P | 973-347-1019 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 8/24 | 5:05P | 812-718-7136 | Peak | M2MAllow | Andover NJ | No Vernon IN | 12 | -- | -- | -- |
| 8/24 | 5:18P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/24 | 5:23P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 16 | -- | -- | -- |
| 8/24 | 7:43P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/25 | 8:00A | 973-579-2386 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 8/25 | 8:33A | 973-945-9917 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 8/25 | 8:41A | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 11 | -- | -- | -- |
| 8/25 | 8:53A | 973-579-2386 | Peak | PlanAllow | Andover NJ | Newton NJ | 15 | -- | -- | -- |
| 8/25 | 11:30A | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 8/25 | 1:53P | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 5 | -- | -- | -- |
| 8/25 | 2:05P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 8/25 | 2:12P | 732-961-5627 | Peak | PlanAllow | Lafayette NJ | Lakewood NJ | 2 | -- | -- | -- |
| 8/25 | 3:08P | 973-579-0010 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 8/25 | 3:41P | 812-603-4609 | Peak | PlanAllow | Newton NJ | Columbus IN | 1 | -- | -- | -- |
| 8/25 | 3:51P | 862-248-0619 | Peak | PlanAllow | Byram NJ | Pomptonlks NJ | 3 | -- | -- | -- |
| 8/25 | 3:55P | 973-383-9726 | Peak | PlanAllow | Byram NJ | Incoming CL | 20 | -- | -- | -- |
| 8/25 | 4:26P | 973-224-6590 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |

 | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 9 of 18 |

**Detail for Diana Fleming: 201-230-0882**

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/25 | 5:02P | 908-251-9086 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/25 | 5:28P | 973-670-9303 | Peak | M2MAllow | Andover Bo NJ | Newton NJ | 1 | -- | -- | -- |
| 8/25 | 7:26P | 812-767-3756 | Peak | PlanAllow | Sparta NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/25 | 7:30P | 812-767-3756 | Peak | PlanAllow | Sparta NJ | No Vernon IN | 7 | -- | -- | -- |
| 8/25 | 7:38P | 812-767-3756 | Peak | PlanAllow | Sparta NJ | No Vernon IN | 5 | -- | -- | -- |
| 8/25 | 7:43P | 973-668-9366 | Peak | M2MAllow | Sparta NJ | Incoming CL | 1 | -- | -- | -- |
| 8/25 | 7:48P | 812-767-3756 | Peak | PlanAllow | Sparta NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/25 | 7:50P | 812-767-3756 | Peak | PlanAllow | Sparta NJ | Incoming CL | 1 | -- | -- | -- |
| 8/25 | 9:26P | 201-841-6584 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/26 | 9:31A | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/26 | 9:46A | 973-383-9726 | Peak | PlanAllow | Byram NJ | Newton NJ | 15 | -- | -- | -- |
| 8/26 | 10:01A | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 8/26 | 10:25A | 973-940-3500 | Peak | PlanAllow | Andover NJ | Newton NJ | 3 | -- | -- | -- |
| 8/26 | 11:41A | 973-347-9400 | Peak | PlanAllow | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 8/26 | 12:08P | Unavailable | Peak | PlanAllow | Andover NJ | Incoming CL | 15 | -- | -- | -- |
| 8/26 | 1:11P | 615-665-1283 | Peak | PlanAllow | Andover NJ | Nashville TN | 2 | -- | -- | -- |
| 8/26 | 2:05P | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 8/26 | 2:19P | 615-665-3579 | Peak | PlanAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 8/26 | 2:22P | 615-665-1283 | Peak | PlanAllow | Andover NJ | Incoming CL | 16 | -- | -- | -- |
| 8/26 | 3:07P | Unavailable | Peak | PlanAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 8/26 | 3:13P | 973-347-2500 | Peak | PlanAllow | Andover NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/26 | 3:19P | 973-383-8400 | Peak | PlanAllow | Andover NJ | Newton NJ | 30 | -- | -- | -- |
| 8/26 | 4:17P | 973-207-5072 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/26 | 4:21P | 973-229-0912 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/26 | 4:58P | 973-229-0912 | Peak | M2MAllow | Sparta NJ | Succasunna NJ | 9 | -- | -- | -- |
| 8/26 | 5:09P | 973-945-9917 | Peak | PlanAllow | Sparta NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/26 | 5:38P | 973-598-5250 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/26 | 5:44P | 973-349-5781 | Peak | M2MAllow | Andover Bo NJ | Morristown NJ | 2 | -- | -- | -- |
| 8/26 | 5:48P | 973-896-4505 | Peak | PlanAllow | Andover Bo NJ | Franklinbo NJ | 4 | -- | -- | -- |
| 8/26 | 7:00P | 973-598-5250 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/26 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/26 | 7:34P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 4 | -- | -- | -- |
| 8/26 | 7:38P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 8/27 | 9:03A | 973-945-9917 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/27 | 9:04A | 973-945-9917 | Peak | PlanAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 8/27 | 9:11A | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 6 | -- | -- | -- |
| 8/27 | 11:49A | 201-452-9339 | Peak | M2MAllow | Newton NJ | Caldwell NJ | 7 | -- | -- | -- |
| 8/27 | 11:54A | 973-945-1200 | Peak | M2MAllow,CallWait | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 8/27 | 11:55A | 201-452-9339 | Peak | M2MAllow,CallWait | Newton NJ | Caldwell NJ | 9 | -- | -- | -- |
| 8/27 | 12:06P | 201-443-7859 | Peak | PlanAllow | Andover NJ | Dayonne NJ | 1 | -- | -- | -- |
| 8/27 | 12:06P | 201-443-7859 | Peak | PlanAllow | Andover NJ | Dayonne NJ | 12 | -- | -- | -- |
| 8/27 | 12:19P | 201-738-1042 | Peak | PlanAllow | Andover Bo NJ | Morristown NJ | 3 | -- | -- | -- |
| 8/27 | 12:23P | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 3 | -- | -- | -- |
| 8/27 | 12:39P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 9 | -- | -- | -- |
| 8/27 | 1:14P | 973-729-6197 | Peak | PlanAllow | Byram NJ | Lakemohawk NJ | 2 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 10 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/27 | 1:17P | 973-729-7010 | Peak | PlanAllow | Byram NJ | Lakemohawk NJ | 2 | -- | -- | -- |
| 8/27 | 1:21P | 973-252-0633 | Peak | PlanAllow | MT. Olive NJ | Succasunna NJ | 11 | -- | -- | -- |
| 8/27 | 1:33P | 973-383-9726 | Peak | PlanAllow | Byram NJ | Newton NJ | 3 | -- | -- | -- |
| 8/27 | 1:44P | 201-874-8552 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/27 | 1:47P | 000-000-0086 | Peak | PlanAllow,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 8/27 | 2:17P | 973-383-8400 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 8/27 | 2:17P | 973-579-2386 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 2 | -- | -- | -- |
| 8/27 | 2:19P | 973-884-2454 | Peak | PlanAllow | Byram NJ | Whippany NJ | 2 | -- | -- | -- |
| 8/27 | 3:28P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 3 | -- | -- | -- |
| 8/27 | 3:37P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 6 | -- | -- | -- |
| 8/27 | 4:26P | 908-850-7800 | Peak | PlanAllow | Mount Oliv NJ | Hackettstn NJ | 2 | -- | -- | -- |
| 8/27 | 5:35P | 973-884-2454 | Peak | PlanAllow | Hackettsto NJ | Whippany NJ | 2 | -- | -- | -- |
| 8/27 | 5:37P | 973-224-0397 | Peak | M2MAllow | Hackettsto NJ | Morristown NJ | 26 | -- | -- | -- |
| 8/27 | 6:07P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 8/27 | 7:55P | 973-884-2454 | Peak | PlanAllow | Byram NJ | Whippany NJ | 29 | -- | -- | -- |
| 8/27 | 8:46P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 8/27 | 8:47P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 8/27 | 8:49P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/27 | 8:51P | 812-767-3756 | Peak | N&W,PlanAllow,Span | Byram NJ | Incoming CL | 12 | -- | -- | -- |
| 8/28 | 8:39A | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 8/28 | 10:01A | 973-729-7010 | Peak | PlanAllow | Byram NJ | Lakemohawk NJ | 1 | -- | -- | -- |
| 8/28 | 10:02A | 973-579-2386 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 4 | -- | -- | -- |
| 8/28 | 10:08A | 856-506-5904 | Peak | PlanAllow | Budd Lake NJ | Millville NJ | 1 | -- | -- | -- |
| 8/28 | 12:36P | 973-729-7010 | Peak | PlanAllow | Budd Lake NJ | Lakemohawk NJ | 1 | -- | -- | -- |
| 8/28 | 12:46P | 973-224-6590 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 12 | -- | -- | -- |
| 8/28 | 12:57P | 973-940-3500 | Peak | PlanAllow,CallWait | Andover NJ | Incoming CL | 5 | -- | -- | -- |
| 8/28 | 1:02P | 973-224-6590 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 8/28 | 1:04P | 973-383-3461 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 8/28 | 1:42P | 973-383-3461 | Peak | PlanAllow | Byram NJ | Incoming CL | 7 | -- | -- | -- |
| 8/28 | 2:06P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/28 | 2:21P | 973-300-2782 | Peak | PlanAllow | Roxbury NJ | Newton NJ | 3 | -- | -- | -- |
| 8/28 | 2:59P | 973-383-9726 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 6 | -- | -- | -- |
| 8/28 | 3:39P | 973-300-2385 | Peak | PlanAllow | MT. Olive NJ | Newton NJ | 3 | -- | -- | -- |
| 8/28 | 3:42P | 862-258-7304 | Peak | M2MAllow | MT. Olive NJ | Netcong NJ | 2 | -- | -- | -- |
| 8/28 | 7:33P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 8/28 | 7:35P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 10 | -- | -- | -- |
| 8/29 | 4:39P | 973-383-7644 | Off-Peak | N&W | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 8/29 | 4:45P | 973-668-0913 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/29 | 4:46P | 862-258-7304 | Off-Peak | N&W | Byram NJ | Netcong NJ | 3 | -- | -- | -- |
| 8/29 | 7:06P | 973-809-0690 | Off-Peak | N&W | Agusta NJ | Incoming CL | 15 | -- | -- | -- |
| 8/29 | 7:30P | 812-767-3756 | Off-Peak | N&W | Agusta NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/29 | 7:31P | 812-767-3756 | Off-Peak | N&W | Agusta NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/29 | 7:32P | 812-767-3756 | Off-Peak | N&W | Agusta NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/29 | 7:36P | 812-718-7136 | Off-Peak | N&W | Agusta NJ | Incoming CL | 3 | -- | -- | -- |
| 8/29 | 10:17P | 812-767-3756 | Off-Peak | N&W | Agusta NJ | No Vernon IN | 2 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 11 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29 | 10:29P | 765-210-3756 | Off-Peak | N&W | Agusta NJ | Kokomo IN | 10 | -- | -- | -- |
| 8/29 | 11:01P | 201-841-6582 | Off-Peak | N&W | MT. Olive NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/29 | 11:49P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 40 | -- | -- | -- |
| 8/30 | 7:33P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 5 | -- | -- | -- |
| 8/30 | 7:40P | 812-718-7136 | Off-Peak | N&W | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/30 | 7:43P | 812-718-7136 | Off-Peak | N&W,ConfCall | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/30 | 7:44P | 812-718-7136 | Off-Peak | N&W | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/30 | 9:41P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 38 | -- | -- | -- |
| 8/31 | 9:35A | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 8/31 | 2:54P | 973-668-0913 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 8/31 | 3:30P | 973-668-0913 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 3 | -- | -- | -- |
| 8/31 | 4:54P | 765-210-3756 | Peak | PlanAllow | Andover Bo NJ | Incoming CL | 1 | -- | -- | -- |
| 8/31 | 7:11P | 765-210-3756 | Peak | PlanAllow | Andover NJ | Kokomo IN | 1 | -- | -- | -- |
| 8/31 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 8/31 | 7:34P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/31 | 7:34P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 8/31 | 7:47P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 8/31 | 7:49P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 8/31 | 7:53P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 4 | -- | -- | -- |
| 8/31 | 8:02P | 765-210-3756 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 33 | -- | -- | -- |
| 9/01 | 9:09A | 800-997-3333 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 1 | -- | -- | -- |
| 9/01 | 1:49P | 800-997-7333 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 1 | -- | -- | -- |
| 9/01 | 1:49P | 800-997-3333 | Peak | PlanAllow | MT. Olive NJ | Toll-Free CL | 2 | -- | -- | -- |
| 9/01 | 1:51P | 973-383-3461 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 9/01 | 2:00P | 908-454-1078 | Peak | PlanAllow | Byram NJ | Phillipsbg NJ | 2 | -- | -- | -- |
| 9/01 | 2:05P | 973-786-5094 | Peak | PlanAllow | Andover NJ | Andover NJ | 2 | -- | -- | -- |
| 9/01 | 3:32P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 9/01 | 3:48P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/01 | 4:23P | 765-210-3756 | Peak | PlanAllow | Budd Lake NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/01 | 6:23P | 862-258-7304 | Peak | M2MAllow | Budd Lake NJ | Incoming CL | 1 | -- | -- | -- |
| 9/01 | 7:32P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/01 | 7:32P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 14 | -- | -- | -- |
| 9/01 | 8:54P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/01 | 9:40P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/01 | 9:52P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 9 | -- | -- | -- |
| 9/02 | 11:51A | 973-347-3277 | Peak | PlanAllow | Newton NJ | Netcong NJ | 3 | -- | -- | -- |
| 9/02 | 12:44P | 973-579-2919 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/02 | 12:49P | 973-300-2385 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/02 | 7:29P | 908-355-0063 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/02 | 7:30P | 812-767-3179 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/02 | 7:31P | 812-767-3179 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/02 | 7:33P | 812-718-7136 | Peak | M2MAllow | Byram NJ | No Vernon IN | 5 | -- | -- | -- |
| 9/02 | 7:47P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/02 | 7:47P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 7:12A | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 12 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/03 | 8:02A | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 8:03A | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 8:03A | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 2:44P | 973-347-1047 | Peak | PlanAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 9/03 | 3:02P | 973-579-0675 | Peak | PlanAllow | Andover NJ | Newton NJ | 4 | -- | -- | -- |
| 9/03 | 3:05P | 877-655-4371 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 1 | -- | -- | -- |
| 9/03 | 3:08P | 908-850-3480 | Peak | PlanAllow | Andover NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 9/03 | 3:08P | 908-850-3480 | Peak | PlanAllow | Andover Bo NJ | Hackettstn NJ | 7 | -- | -- | -- |
| 9/03 | 3:14P | 973-224-6590 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/03 | 3:15P | 973-224-6590 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/03 | 3:16P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/03 | 3:18P | 973-224-6590 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/03 | 3:55P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 13 | -- | -- | -- |
| 9/03 | 4:41P | 201-841-6582 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 15 | -- | -- | -- |
| 9/03 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 7:31P | 812-718-7136 | Peak | M2MAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/03 | 7:45P | 973-945-9917 | Peak | PlanAllow | MT. Olive NJ | Succasunna NJ | 3 | -- | -- | -- |
| 9/04 | 3:53A | 812-599-5063 | Off-Peak | N&W | Byram NJ | Madison IN | 5 | -- | -- | -- |
| 9/04 | 8:39A | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 5 | -- | -- | -- |
| 9/04 | 12:09P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 9/04 | 12:40P | 315-701-0878 | Peak | PlanAllow | Sparta NJ | Incoming CL | 1 | -- | -- | -- |
| 9/04 | 12:43P | 973-668-9366 | Peak | M2MAllow | Sparta NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/04 | 12:51P | 800-841-3000 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 8 | -- | -- | -- |
| 9/04 | 3:35P | 812-346-8000 | Peak | PlanAllow | Newton NJ | No Vernon IN | 3 | -- | -- | -- |
| 9/04 | 3:38P | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 9/04 | 3:40P | 877-655-4371 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 9 | -- | -- | -- |
| 9/04 | 3:52P | 973-383-3600 | Peak | PlanAllow | Byram NJ | Newton NJ | 8 | -- | -- | -- |
| 9/04 | 4:47P | 201-841-6582 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/04 | 5:38P | 973-347-1019 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/04 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/04 | 7:40P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/04 | 7:53P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/04 | 7:54P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 9/05 | 9:51A | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/05 | 10:43A | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 11:10A | 862-219-2314 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/05 | 11:19A | 973-886-7542 | Off-Peak | N&W | Byram NJ | Morristown NJ | 41 | -- | -- | -- |
| 9/05 | 7:34P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/05 | 7:36P | 812-767-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 7:37P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/05 | 7:37P | 812-767-3756 | Off-Peak | N&W,CallWait | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 7:38P | 812-767-3756 | Off-Peak | N&W,CallWait | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/05 | 7:38P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 13 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 7:39P | 812-767-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 17 | -- | -- | -- |
| 9/05 | 7:55P | 812-390-7241 | Off-Peak | N&W,ConfCall | Byram NJ | Columbus IN | 1 | -- | -- | -- |
| 9/06 | 7:05A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 6 | -- | -- | -- |
| 9/06 | 7:49A | 973-224-0397 | Off-Peak | N&W | MT Olive NJ | Morristown NJ | 2 | -- | -- | -- |
| 9/06 | 8:35A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 9/06 | 9:39A | 973-224-0397 | Off-Peak | N&W | Summit NJ | Morristown NJ | 2 | -- | -- | -- |
| 9/06 | 10:44A | 973-224-0397 | Off-Peak | N&W | Brooklyn NY | Incoming CL | 2 | -- | -- | -- |
| 9/06 | 5:14P | 973-224-0397 | Off-Peak | N&W | Brooklyn NY | Morristown NJ | 1 | -- | -- | -- |
| 9/06 | 5:32P | 973-224-0397 | Off-Peak | N&W | Brooklyn NY | Incoming CL | 1 | -- | -- | -- |
| 9/06 | 5:47P | 765-210-3756 | Off-Peak | N&W | Staten Isl NY | Incoming CL | 14 | -- | -- | -- |
| 9/06 | 6:00P | 973-224-0397 | Off-Peak | N&W,CallWait | New York NY | Incoming CL | 1 | -- | -- | -- |
| 9/06 | 6:01P | 765-210-3756 | Off-Peak | N&W | Linden NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/06 | 7:30P | 812-767-3756 | Off-Peak | N&W | Linden NJ | No Vernon IN | 30 | -- | -- | -- |
| 9/06 | 7:42P | 812-767-3756 | Off-Peak | N&W,ConfCall | Roselle NJ | No Vernon IN | 18 | -- | -- | -- |
| 9/06 | 8:00P | 812-718-7136 | Off-Peak | N&W | Newark NJ | Incoming CL | 13 | -- | -- | -- |
| 9/06 | 8:13P | 973-224-0397 | Off-Peak | N&W | West Orang NJ | Morristown NJ | 2 | -- | -- | -- |
| 9/06 | 9:02P | 973-886-7542 | Off-Peak | N&W | Boonton NJ | Morristown NJ | 2 | -- | -- | -- |
| 9/06 | 9:13P | 973-886-7542 | Off-Peak | N&W | Boonton NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/06 | 9:15P | 973-886-7542 | Off-Peak | N&W | Boonton NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/06 | 9:19P | 973-886-7542 | Off-Peak | N&W | Boonton NJ | Incoming CL | 2 | -- | -- | -- |
| 9/06 | 11:11P | 765-210-3756 | Off-Peak | N&W | Randolph NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/07 | 11:55A | 908-813-3897 | Peak | PlanAllow | Rockaway NJ | Incoming CL | 1 | -- | -- | -- |
| 9/07 | 1:42P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/07 | 1:43P | 973-601-0980 | Peak | PlanAllow | Byram NJ | Hopatcong NJ | 4 | -- | -- | -- |
| 9/07 | 2:19P | 973-601-0980 | Peak | PlanAllow | Byram NJ | Hopatcong NJ | 1 | -- | -- | -- |
| 9/07 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/07 | 7:32P | 812-767-4377 | Peak | PlanAllow | Andover NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/07 | 7:33P | 812-767-4377 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/07 | 7:35P | 812-718-7136 | Peak | M2MAllow | MT Olive NJ | Incoming CL | 12 | -- | -- | -- |
| 9/07 | 8:17P | 765-210-3756 | Peak | PlanAllow | Andover NJ | Incoming CL | 17 | -- | -- | -- |
| 9/08 | 7:50A | 862-254-6084 | Peak | M2MAllow | Andover NJ | Netcong NJ | 1 | -- | -- | -- |
| 9/08 | 8:45A | 973-668-9366 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/08 | 9:26A | 877-694-7382 | Peak | PlanAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 9/08 | 12:46P | 973-300-2332 | Peak | PlanAllow | Lafayette NJ | Newton NJ | 1 | -- | -- | -- |
| 9/08 | 12:49P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/08 | 12:51P | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/08 | 2:33P | 973-224-6590 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/08 | 2:38P | 802-591-4534 | Peak | PlanAllow | Andover NJ | Springfld VT | 1 | -- | -- | -- |
| 9/08 | 3:51P | 973-586-5243 | Peak | PlanAllow | MT Olive NJ | Incoming CL | 17 | -- | -- | -- |
| 9/08 | 4:35P | 888-327-4236 | Peak | PlanAllow | Roxbury NJ | Toll-Free CL | 3 | -- | -- | -- |
| 9/08 | 4:38P | 630-318-4762 | Peak | PlanAllow | MT Olive NJ | Incoming CL | 8 | -- | -- | -- |
| 9/08 | 4:50P | 973-729-3617 | Peak | PlanAllow | Budd Lake NJ | Incoming CL | 3 | -- | -- | -- |
| 9/08 | 4:53P | 609-633-9300 | Peak | PlanAllow | MT Olive NJ | Trenton NJ | 1 | -- | -- | -- |
| 9/08 | 4:53P | 914-682-6162 | Peak | PlanAllow | MT Olive NJ | Wh Plains NY | 1 | -- | -- | -- |
| 9/08 | 5:00P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 14 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/08 | 5:19P | 973-347-1019 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/08 | 7:30P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/08 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/09 | 7:41A | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 9/09 | 10:49A | 973-383-1777 | Peak | PlanAllow | Newton NJ | Newton NJ | 4 | -- | -- | -- |
| 9/09 | 10:55A | 973-383-1777 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 9/09 | 2:32P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/09 | 2:33P | 862-268-6445 | Peak | M2MAllow | Newton NJ | Incoming CL | 3 | -- | -- | -- |
| 9/09 | 2:42P | 862-268-6445 | Peak | M2MAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 9/09 | 2:44P | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/09 | 2:46P | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/09 | 2:46P | 973-383-8400 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 9/09 | 3:31P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 9/09 | 3:47P | 812-346-8000 | Peak | PlanAllow | Newton NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/09 | 3:48P | 201-443-7859 | Peak | PlanAllow | Andover NJ | Bayonne NJ | 1 | -- | -- | -- |
| 9/09 | 4:35P | 201-738-3810 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/09 | 4:36P | 201-738-1042 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/09 | 4:38P | 973-906-0232 | Peak | PlanAllow | Andover Bo NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/09 | 4:38P | 812-335-2252 | Peak | PlanAllow | Andover Bo NJ | Bloomingtn IN | 8 | -- | -- | -- |
| 9/09 | 4:56P | 812-335-2252 | Peak | PlanAllow | Byram NJ | Bloomingtn IN | 6 | -- | -- | -- |
| 9/09 | 7:26P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 5 | -- | -- | -- |
| 9/09 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 12 | -- | -- | -- |
| 9/09 | 10:51P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/10 | 1:08P | 973-668-9366 | Peak | M2MAllow | Andover Bo NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/10 | 1:10P | 973-240-7313 | Peak | PlanAllow | Byram NJ | Whippany NJ | 4 | -- | -- | -- |
| 9/10 | 4:06P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/10 | 7:36P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 10 | -- | -- | -- |
| 9/11 | 2:00P | 201-738-3810 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/11 | 2:01P | 201-738-1042 | Peak | PlanAllow | Andover NJ | Morristown NJ | 16 | -- | -- | -- |
| 9/11 | 2:20P | 973-668-9366 | Peak | M2MAllow | Randolph NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/11 | 2:22P | 973-668-0913 | Peak | PlanAllow | Randolph NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/11 | 2:30P | 973-240-7313 | Peak | PlanAllow | Parsippany NJ | Whippany NJ | 2 | -- | -- | -- |
| 9/11 | 4:01P | 973-668-9366 | Peak | M2MAllow | Whippany NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/11 | 4:03P | 973-929-6801 | Peak | PlanAllow | Whippany NJ | Whippany NJ | 1 | -- | -- | -- |
| 9/11 | 4:43P | 973-668-9366 | Peak | M2MAllow | Morris Pla NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/11 | 4:45P | 201-738-1042 | Peak | PlanAllow | Morris Pla NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/11 | 4:46P | 973-455-0846 | Peak | PlanAllow | Morris Pla NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/11 | 4:48P | 201-738-3810 | Peak | PlanAllow | Denville NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/11 | 5:14P | 201-738-1042 | Peak | PlanAllow | Succasunna NJ | Morristown NJ | 2 | -- | -- | -- |
| 9/11 | 5:15P | 973-668-9366 | Peak | M2MAllow | Flanders NJ | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 5:53P | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 6:12P | 812-335-2252 | Peak | PlanAllow | Andover NJ | Bloomingtn IN | 9 | -- | -- | -- |
| 9/11 | 6:21P | 877-770-6408 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 3 | -- | -- | -- |
| 9/11 | 7:30P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/11 | 7:34P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |



verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3299409888 | 482422501-00001 | Past Due | 15 of 18 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11 | 7:34P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/11 | 7:35P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 9/12 | 7:30P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |

PO BOX 4003
ACWORTH, GA 30101

| Manage Your Account | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 482422501-00001 | Past Due |

Change your address at
vzw.com/changeaddress

| Invoice Number | 3312942086 |
|---|---|

Quick Bill Summary Sep 13 - Oct 12

KEYLINE
/0787432090/

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

Verizon Wireless News

**See Where You Use Data The Most**

We know it's important to have tools to help monitor your usage. That's why we've created the new Data Utilization tool in My Verizon. Now you can easily view your data usage by category. Visit vzw.com/datautilization.

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your wireless |

VN

verizon

Bill Date October 12, 2015
Account Number 482422501-00001
Invoice Number 3312942086

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

P.O. BOX 408
NEWARK, NJ 07101-0408

/0710104089/

☐ Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address

3312942086010482422501000010000002009600000327028

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1- 866- 544- 0401.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 5 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13 | 1:55P | 201-738-1012 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/13 | 2:24P | 862-254-6084 | Off-Peak | N&W | MT. Olive NJ | Netcong NJ | 1 | -- | -- | -- |
| 9/13 | 2:48P | 862-254-6084 | Off-Peak | N&W | MT. Olive NJ | Netcong NJ | 2 | -- | -- | -- |
| 9/13 | 4:01P | 201-841-6582 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/13 | 5:33P | 973-455-0846 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/13 | 5:33P | 201-738-1012 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/13 | 5:34P | 201-738-3810 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 2 | -- | -- | -- |
| 9/13 | 7:30P | 812-767-3756 | Off-Peak | N&W | Morris Pla NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/13 | 7:31P | 812-767-3756 | Off-Peak | N&W | Morris Pla NJ | No Vernon IN | 8 | -- | -- | -- |
| 9/14 | 8:48A | 973-945-9917 | Peak | PlanAllow | Newton NJ | Succasunna NJ | 3 | -- | -- | -- |
| 9/14 | 1:02P | 570-686-1768 | Peak | PlanAllow | Newton NJ | Milford PA | 10 | -- | -- | -- |
| 9/14 | 1:18P | 973-300-2238 | Peak | PlanAllow | Newton NJ | Newton NJ | 9 | -- | -- | -- |
| 9/14 | 2:49P | 570-686-1768 | Peak | PlanAllow | Newton NJ | Milford PA | 8 | -- | -- | -- |
| 9/14 | 3:53P | 570-686-1768 | Peak | PlanAllow | Newton NJ | Milford PA | 5 | -- | -- | -- |
| 9/14 | 4:29P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/14 | 4:37P | 972-246-3700 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/14 | 5:59P | 973-224-0397 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 14 | -- | -- | -- |
| 9/14 | 6:50P | 812-352-0200 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 9/14 | 6:51P | 812-335-2252 | Peak | PlanAllow | Budd Lake NJ | Bloomingtn IN | 13 | -- | -- | -- |
| 9/14 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/14 | 7:34P | 973-786-6179 | Peak | PlanAllow | Byram NJ | Andover NJ | 2 | -- | -- | -- |
| 9/14 | 8:26P | 973-786-6179 | Peak | PlanAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 9/14 | 9:35P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 2 | -- | -- | -- |
| 9/14 | 9:52P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 2 | -- | -- | -- |
| 9/15 | 7:10A | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/15 | 10:44A | 321-430-4970 | Peak | PlanAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 9/15 | 10:59A | 201-722-8780 | Peak | PlanAllow | Sparta NJ | Incoming CL | 2 | -- | -- | -- |
| 9/15 | 2:18P | 201-984-5454 | Peak | PlanAllow | Andover NJ | Incoming CL | 7 | -- | -- | -- |
| 9/15 | 7:32P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/15 | 7:33P | 812-767-3756 | Peak | PlanAllow,ConfCall | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/15 | 7:33P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/15 | 7:33P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 10 | -- | -- | -- |
| 9/15 | 7:42P | 812-718-7136 | Peak | M2MAllow,ConfCall | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/15 | 7:43P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 10 | -- | -- | -- |
| 9/15 | 7:52P | 973-668-9364 | Peak | M2MAllow,ConfCall | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/15 | 7:53P | 812-767-3756 | Peak | PlanAllow | Byram NJ | Incoming CL | 8 | -- | -- | -- |
| 9/15 | 10:27P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 14 | -- | -- | -- |
| 9/16 | 10:35A | 973-886-7542 | Peak | PlanAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/16 | 4:43P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 17 | -- | -- | -- |
| 9/16 | 4:59P | 812-390-7241 | Peak | PlanAllow,ConfCall | Hopatcong NJ | Columbus IN | 1 | -- | -- | -- |
| 9/16 | 5:10P | 973-886-7542 | Peak | PlanAllow | Hopatcong NJ | Incoming CL | 7 | -- | -- | -- |
| 9/16 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/16 | 7:46P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/16 | 7:48P | 812-718-7136 | Peak | M2MAllow | Byram NJ | No Vernon IN | 20 | -- | -- | -- |
| 9/16 | 8:08P | 973-884-2454 | Peak | PlanAllow | MT. Olive NJ | Whippany NJ | 4 | -- | -- | -- |



verizon✓

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 6 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16 | 8:11P | 201-452-9339 | Peak | M2MAllow,CallWait | Byram NJ | Incoming CL | 12 | -- | -- | -- |
| 9/16 | 8:25P | 973-884-2454 | Peak | PlanAllow | Byram NJ | Whippany NJ | 33 | -- | -- | -- |
| 9/17 | 9:39A | 973-328-1262 | Peak | PlanAllow | Newton NJ | Dover NJ | 2 | -- | -- | -- |
| 9/17 | 9:44A | 973-328-1262 | Peak | PlanAllow | Newton NJ | Dover NJ | 1 | -- | -- | -- |
| 9/17 | 10:02A | 973-328-1262 | Peak | PlanAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 9/17 | 11:58A | 917-318-3083 | Peak | PlanAllow | Newton NJ | New York NY | 1 | -- | -- | -- |
| 9/17 | 12:17P | 917-443-5324 | Peak | PlanAllow | Newton NJ | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 9/17 | 3:29P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 9/17 | 4:25P | 973-224-0397 | Peak | M2MAllow | Newton NJ | Incoming CL | 4 | -- | -- | -- |
| 9/17 | 4:28P | 973-668-9366 | Peak | M2MAllow,CallWait | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 9/17 | 4:29P | 973-224-0397 | Peak | M2MAllow,CallWait | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 9/17 | 4:30P | 973-271-6011 | Peak | M2MAllow,CallWait | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 9/17 | 4:32P | 973-224-0397 | Peak | M2MAllow | Andover NJ | Morristown NJ | 4 | -- | -- | -- |
| 9/17 | 5:41P | 973-630-3050 | Peak | PlanAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 9/17 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/17 | 7:32P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/18 | 10:10A | 973-300-2136 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 9/18 | 12:08P | 570-686-1768 | Peak | PlanAllow | Newton NJ | Milford PA | 1 | -- | -- | -- |
| 9/18 | 12:23P | 570-686-1768 | Peak | PlanAllow | Newton NJ | Milford PA | 12 | -- | -- | -- |
| 9/18 | 5:08P | 973-940-0424 | Peak | PlanAllow | Byram NJ | Incoming CL | 11 | -- | -- | -- |
| 9/18 | 5:55P | 973-426-9300 | Peak | PlanAllow | Byram NJ | Netcong NJ | 1 | -- | -- | -- |
| 9/18 | 6:51P | 973-224-6590 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 3 | -- | -- | -- |
| 9/18 | 6:57P | 973-328-2363 | Peak | PlanAllow | MT. Olive NJ | Dover NJ | 2 | -- | -- | -- |
| 9/18 | 7:30P | 812-767-3756 | Peak | PlanAllow | Wharton NJ | No Vernon IN | 3 | -- | -- | -- |
| 9/18 | 7:33P | 812-767-3756 | Peak | PlanAllow | Wharton NJ | No Vernon IN | 3 | -- | -- | -- |
| 9/18 | 9:00P | 765-210-3756 | Peak | PlanAllow | Wharton NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/18 | 9:01P | 765-210-3756 | Off-Peak | N&W | Wharton NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/18 | 9:01P | 765-210-3756 | Off-Peak | N&W | Wharton NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/18 | 9:01P | 765-210-3756 | Off-Peak | N&W | Wharton NJ | Kokomo IN | 7 | -- | -- | -- |
| 9/18 | 9:08P | 765-210-3756 | Off-Peak | N&W | Roxbury NJ | Kokomo IN | 14 | -- | -- | -- |
| 9/19 | 12:04A | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/19 | 9:38A | 812-335-2252 | Off-Peak | N&W | Byram NJ | Bloomingtn IN | 10 | -- | -- | -- |
| 9/19 | 12:02P | 973-886-7542 | Off-Peak | N&W | Sparta NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/19 | 12:03P | 973-601-0980 | Off-Peak | N&W | Sparta NJ | Hopatcong NJ | 1 | -- | -- | -- |
| 9/19 | 2:48P | 812-216-1001 | Off-Peak | N&W | Andover NJ | Seymour IN | 35 | -- | -- | -- |
| 9/19 | 3:38P | 812-216-1001 | Off-Peak | N&W | Byram NJ | Seymour IN | 44 | -- | -- | -- |
| 9/19 | 7:30P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 9 | -- | -- | -- |
| 9/19 | 8:08P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/19 | 8:08P | 000-000-0086 | Off-Peak | N&W,CallVM,ConfCall | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 9/19 | 8:09P | 812-767-3756 | Off-Peak | N&W | Andover NJ | No Vernon IN | 9 | -- | -- | -- |
| 9/20 | 7:31P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/21 | 12:14P | 973-884-2454 | Peak | PlanAllow | Newton NJ | Whippany NJ | 2 | -- | -- | -- |
| 9/21 | 12:15P | 862-579-8552 | Peak | PlanAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/21 | 4:27P | 973-940-3500 | Peak | PlanAllow | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 9/21 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 9 | -- | -- | -- |

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 7 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22 | 1:03A | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/22 | 2:32P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/22 | 3:02P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 9/22 | 4:35P | 973-668-9366 | Peak | M2MAllow | Mount Oliv NJ | Incoming CL | 1 | -- | -- | -- |
| 9/22 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/23 | 9:48A | 973-579-0675 | Peak | PlanAllow | Newton NJ | Newton NJ | 3 | -- | -- | -- |
| 9/23 | 6:05P | 908-887-6688 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 9/23 | 7:28P | 812-592-3615 | Peak | M2MAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/23 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 12 | -- | -- | -- |
| 9/23 | 8:26P | 732-648-7028 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 9/24 | 7:31A | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/24 | 7:11P | 973-945-9917 | Peak | PlanAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 9/24 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 9 | -- | -- | -- |
| 9/25 | 7:31A | 973-668-9366 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 9/25 | 7:51A | 973-300-2332 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 9/25 | 8:14A | 973-300-2263 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 9/25 | 8:16A | 973-300-2111 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 9/25 | 8:18A | 973-347-1019 | Peak | PlanAllow | Andover NJ | Netcong NJ | 1 | -- | -- | -- |
| 9/25 | 9:27A | 973-559-9983 | Peak | PlanAllow | Byram NJ | Incoming CL | 22 | -- | -- | -- |
| 9/25 | 12:09P | Unavailable | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/25 | 4:20P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/25 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/25 | 7:33P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/25 | 7:34P | 812-718-7136 | Peak | M2MAllow,CallWait | Andover NJ | Incoming CL | 17 | -- | -- | -- |
| 9/25 | 7:51P | 812-718-7136 | Peak | M2MAllow | Byram NJ | Incoming CL | 9 | -- | -- | -- |
| 9/25 | 8:52P | 609-451-2134 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/25 | 11:07P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Incoming CL | 25 | -- | -- | -- |
| 9/25 | 11:32P | 765-210-3756 | Off-Peak | N&W | Andover NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/25 | 11:32P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/25 | 11:32P | 765-210-3756 | Off-Peak | N&W | MT. Olive NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/25 | 11:33P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/25 | 11:34P | 765-210-3756 | Off-Peak | N&W | Andover NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/25 | 11:35P | 765-210-3756 | Off-Peak | N&W | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/26 | 8:37A | 201-942-5309 | Off-Peak | N&W | Byram NJ | Jerseycity NJ | 1 | -- | -- | -- |
| 9/26 | 7:33P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 12 | -- | -- | -- |
| 9/27 | 7:08P | 812-767-4377 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 9/27 | 7:09P | 812-767-4377 | Off-Peak | N&W | Byram NJ | No Vernon IN | 13 | -- | -- | -- |
| 9/27 | 7:38P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/27 | 7:57P | 973-886-7542 | Off-Peak | N&W | Byram NJ | Incoming CL | 7 | -- | -- | -- |
| 9/28 | 11:12A | 973-347-0733 | Peak | PlanAllow | Andover NJ | Netcong NJ | 2 | -- | -- | -- |
| 9/28 | 11:15A | 973-668-9366 | Peak | M2MAllow | Sparta NJ | Succasunna NJ | 1 | -- | -- | -- |
| 9/28 | 12:01P | 973-586-5243 | Peak | PlanAllow | Andover NJ | Rockaway NJ | 2 | -- | -- | -- |
| 9/28 | 12:03P | 201-452-9339 | Peak | M2MAllow | Andover NJ | Incoming CL | 31 | -- | -- | -- |
| 9/28 | 3:37P | 973-668-9366 | Peak | M2MAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 9/28 | 4:29P | 347-969-2848 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 54 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 8 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28 | 5:23P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/28 | 5:23P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Incoming CL | 25 | -- | -- | -- |
| 9/28 | 5:48P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/28 | 5:53P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 1 | -- | -- | -- |
| 9/28 | 5:54P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 24 | -- | -- | -- |
| 9/28 | 7:26P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/28 | 7:30P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 4 | -- | -- | -- |
| 9/28 | 7:35P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 9/28 | 7:37P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 9/28 | 7:44P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Nwyrcyzn08 NY | 2 | -- | -- | -- |
| 9/28 | 7:45P | 812-767-3756 | Peak | PlanAllow,CallWait | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/28 | 7:45P | 347-969-2848 | Peak | PlanAllow,CallWait | Andover NJ | Nwyrcyzn08 NY | 38 | -- | -- | -- |
| 9/29 | 3:17A | 347-969-2848 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 9/29 | 7:26A | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 9/29 | 7:31A | 201-452-9339 | Peak | M2MAllow | Byram NJ | Caldwell NJ | 2 | -- | -- | -- |
| 9/29 | 12:24P | 973-383-9330 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 9/29 | 12:27P | 973-383-9330 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/29 | 12:29P | 973-383-9330 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 9/29 | 12:33P | 973-383-9330 | Peak | PlanAllow | Newton NJ | Newton NJ | 5 | -- | -- | -- |
| 9/29 | 12:48P | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 9/29 | 3:34P | 201-443-7859 | Peak | PlanAllow | Byram NJ | Bayonne NJ | 6 | -- | -- | -- |
| 9/29 | 3:39P | 201-443-7859 | Peak | PlanAllow | Byram NJ | Bayonne NJ | 1 | -- | -- | -- |
| 9/29 | 3:40P | 201-443-7859 | Peak | PlanAllow | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 9/29 | 3:44P | 201-443-7859 | Peak | PlanAllow | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 9/29 | 6:00P | 812-390-7241 | Peak | PlanAllow | Newton NJ | Columbus IN | 4 | -- | -- | -- |
| 9/29 | 6:37P | 201-738-1042 | Peak | PlanAllow | Andover NJ | Morristown NJ | 10 | -- | -- | -- |
| 9/29 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 15 | -- | -- | -- |
| 9/30 | 2:02A | 347-969-2848 | Off-Peak | N&W | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 9/30 | 2:09A | 347-969-2848 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 9/30 | 6:08A | 973-224-0397 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/30 | 8:53A | 347-969-2848 | Peak | PlanAllow | Fredon NJ | Incoming CL | 3 | -- | -- | -- |
| 9/30 | 9:32A | 973-401-0500 | Peak | PlanAllow | Fredon NJ | Morristown NJ | 17 | -- | -- | -- |
| 9/30 | 11:05A | 347-969-2848 | Peak | PlanAllow | Newton NJ | Incoming CL | 5 | -- | -- | -- |
| 9/30 | 11:26A | 347-969-2848 | Peak | PlanAllow | Andover NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/30 | 11:28A | 347-969-2848 | Peak | PlanAllow | Newton NJ | Incoming CL | 4 | -- | -- | -- |
| 9/30 | 2:19P | 347-969-2848 | Peak | PlanAllow | Lafayette NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/30 | 2:22P | 973-224-0397 | Peak | M2MAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 9/30 | 2:23P | 973-929-6801 | Peak | PlanAllow | Andover NJ | Whippany NJ | 16 | -- | -- | -- |
| 9/30 | 2:45P | 973-940-3500 | Peak | PlanAllow | Byram NJ | Newton NJ | 6 | -- | -- | -- |
| 9/30 | 2:54P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/30 | 3:44P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 5 | -- | -- | -- |
| 9/30 | 3:48P | 973-224-0397 | Peak | M2MAllow,CallWait | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 9/30 | 4:00P | 347-969-2848 | Peak | PlanAllow | Andover NJ | Incoming CL | 4 | -- | -- | -- |
| 9/30 | 4:19P | 347-969-2848 | Peak | PlanAllow | Byram NJ | Nwyrcyzn08 NY | 9 | -- | -- | -- |
| 9/30 | 4:28P | 347-969-2848 | Peak | PlanAllow | Roxbury NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 9 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30 | 4:28P | 347-969-2848 | Peak | PlanAllow | Hopatcong NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/30 | 4:29P | 347-969-2848 | Peak | PlanAllow | Hopatcong NJ | Nwyrcyzn08 NY | 2 | -- | -- | -- |
| 9/30 | 7:31P | 812-767-3756 | Peak | PlanAllow | Morris Pla NJ | No Vernon IN | 1 | -- | -- | -- |
| 9/30 | 10:39P | 347-969-2848 | Off-Peak | N&W | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/30 | 10:42P | 347-969-2848 | Off-Peak | N&W | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 9/30 | 11:06P | 347-969-2848 | Off-Peak | N&W | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 10/01 | 12:23A | 347-969-2848 | Off-Peak | N&W | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 10/01 | 2:20A | 347-969-2848 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 10/01 | 7:57A | 347-969-2848 | Peak | PlanAllow | Byram NJ | Nwyrcyzn08 NY | 4 | -- | -- | -- |
| 10/01 | 8:08A | 862-354-7742 | Peak | M2MAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 10/01 | 8:20A | 862-354-7742 | Peak | M2MAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 10/01 | 4:08P | 812-718-7136 | Peak | M2MAllow | Andover NJ | No Vernon IN | 25 | -- | -- | -- |
| 10/01 | 4:48P | 812-718-7136 | Peak | M2MAllow | Byram NJ | No Vernon IN | 3 | -- | -- | -- |
| 10/01 | 5:44P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 10/01 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 5 | -- | -- | -- |
| 10/01 | 7:41P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 10/01 | 11:30P | 347-969-2848 | Off-Peak | N&W | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 10/01 | 11:31P | 347-969-2848 | Off-Peak | N&W | Byram NJ | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 10/02 | 7:04A | 973-903-2213 | Peak | PlanAllow | Byram NJ | Newton NJ | 2 | -- | -- | -- |
| 10/02 | 8:26A | 973-903-2213 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 10/02 | 8:46A | 213-797-3321 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/02 | 8:48A | 973-224-6590 | Peak | PlanAllow | Andover Bo NJ | Incoming CL | 22 | -- | -- | -- |
| 10/02 | 4:11P | 973-601-0980 | Peak | PlanAllow | Andover NJ | Hopatcong NJ | 28 | -- | -- | -- |
| 10/02 | 7:32P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 23 | -- | -- | -- |
| 10/02 | 9:12P | 973-234-0900 | Off-Peak | N&W | Byram NJ | Hopatcong NJ | 1 | -- | -- | -- |
| 10/03 | 1:17P | 201-452-9339 | Off-Peak | N&W | Newton NJ | Caldwell NJ | 1 | -- | -- | -- |
| 10/03 | 2:37P | 973-347-7400 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 10/03 | 2:54P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/03 | 5:53P | 973-590-8095 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 10/03 | 6:00P | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/03 | 7:33P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 8 | -- | -- | -- |
| 10/04 | 9:06A | 973-886-7542 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/04 | 9:07A | 973-601-0980 | Off-Peak | N&W | Byram NJ | Hopatcong NJ | 11 | -- | -- | -- |
| 10/04 | 10:11A | 973-601-0980 | Off-Peak | N&W | Andover NJ | Incoming CL | 7 | -- | -- | -- |
| 10/04 | 4:56P | 201-425-0431 | Off-Peak | N&W | Warwick NY | Incoming CL | 1 | -- | -- | -- |
| 10/04 | 7:33P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 13 | -- | -- | -- |
| 10/05 | 10:21A | 973-300-2333 | Peak | PlanAllow | Byram NJ | Newton NJ | 8 | -- | -- | -- |
| 10/05 | 3:41P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 10/05 | 3:59P | 973-940-3500 | Peak | PlanAllow | Andover Bo NJ | Newton NJ | 3 | -- | -- | -- |
| 10/05 | 5:58P | 973-347-7129 | Peak | PlanAllow | Byram NJ | Netcong NJ | 3 | -- | -- | -- |
| 10/05 | 6:21P | 973-914-0385 | Peak | PlanAllow | Byram NJ | Incoming CL | 14 | -- | -- | -- |
| 10/05 | 7:30P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 7 | -- | -- | -- |
| 10/06 | 7:42A | 973-945-9917 | Peak | PlanAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/06 | 11:55A | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 10/06 | 12:10P | Unavailable | Peak | PlanAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |



verizon✓

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 10 of 15 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/06 | 12:18P | 973-823-1113 | Peak | PlanAllow | Newton NJ | Franklinbo NJ | 3 | -- | -- | -- |
| 10/06 | 1:08P | 201-951-5831 | Peak | PlanAllow | Newton NJ | Hackensack NJ | 1 | -- | -- | -- |
| 10/06 | 1:18P | 973-914-0385 | Peak | PlanAllow | Andover Bo NJ | Paterson NJ | 6 | -- | -- | -- |
| 10/06 | 2:34P | 973-224-6590 | Peak | PlanAllow | Byram NJ | Morristown NJ | 2 | -- | -- | -- |
| 10/06 | 3:43P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 10/06 | 4:06P | 973-940-3500 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/06 | 5:06P | 201-230-1289 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 10/06 | 7:34P | 812-767-3756 | Peak | PlanAllow | Mount Oliv NJ | No Vernon IN | 2 | -- | -- | -- |
| 10/06 | 7:42P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/06 | 7:42P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/06 | 7:43P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 21 | -- | -- | -- |
| 10/06 | 9:10P | 812-603-4609 | Off-Peak | N&W | MT. Olive NJ | Columbus IN | 1 | -- | -- | -- |
| 10/07 | 12:10A | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 10/07 | 8:11A | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 10/07 | 8:19A | 201-738-1042 | Peak | PlanAllow | Andover NJ | Morristown NJ | 10 | -- | -- | -- |
| 10/07 | 9:04A | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 10/07 | 11:01A | 973-823-1113 | Peak | PlanAllow | Newton NJ | Franklinbo NJ | 2 | -- | -- | -- |
| 10/07 | 12:32P | 973-823-1113 | Peak | PlanAllow | Lafayette NJ | Franklinbo NJ | 1 | -- | -- | -- |
| 10/07 | 12:47P | 973-823-1113 | Peak | PlanAllow | Wantage NJ | Franklinbo NJ | 3 | -- | -- | -- |
| 10/07 | 12:53P | 973-823-1113 | Peak | PlanAllow | Wantage NJ | Franklinbo NJ | 1 | -- | -- | -- |
| 10/07 | 12:53P | 973-823-1113 | Peak | PlanAllow | Wantage NJ | Franklinbo NJ | 1 | -- | -- | -- |
| 10/07 | 12:53P | 973-823-1113 | Peak | PlanAllow | Wantage NJ | Franklinbo NJ | 1 | -- | -- | -- |
| 10/07 | 12:54P | 973-823-1113 | Peak | PlanAllow | Wantage NJ | Franklinbo NJ | 10 | -- | -- | -- |
| 10/07 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 11 | -- | -- | -- |
| 10/07 | 7:39P | 812-767-3756 | Peak | PlanAllow,ConfCall | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 10/08 | 5:29P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 27 | -- | -- | -- |
| 10/08 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 13 | -- | -- | -- |
| 10/09 | 11:30A | 973-360-9146 | Peak | PlanAllow | Andover NJ | Madison NJ | 8 | -- | -- | -- |
| 10/09 | 2:52P | 973-383-9726 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 10/09 | 2:59P | 201-452-9339 | Peak | M2MAllow | Newton NJ | Caldwell NJ | 23 | -- | -- | -- |
| 10/09 | 4:03P | 201-452-9339 | Peak | M2MAllow | Lafayette NJ | Caldwell NJ | 1 | -- | -- | -- |
| 10/09 | 4:06P | 201-452-9339 | Peak | M2MAllow | Sparta NJ | Caldwell NJ | 1 | -- | -- | -- |
| 10/09 | 5:20P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 10/09 | 6:08P | 973-590-8095 | Peak | M2MAllow | Mine Hill NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/09 | 6:09P | 973-590-8095 | Peak | M2MAllow | Mine Hill NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/09 | 7:00P | 973-590-8095 | Peak | M2MAllow | Flanders NJ | Incoming CL | 1 | -- | -- | -- |
| 10/09 | 7:33P | 812-767-3756 | Peak | PlanAllow | Mine Hill NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/09 | 7:50P | 973-224-0397 | Peak | M2MAllow | Roxbury NJ | Incoming CL | 3 | -- | -- | -- |
| 10/10 | 7:12A | 800-997-3333 | Off-Peak | N&W | MT Olive NJ | Toll-Free CL | 1 | -- | -- | -- |
| 10/10 | 4:17P | 201-951-5831 | Off-Peak | N&W | Andover NJ | Hackensack NJ | 3 | -- | -- | -- |
| 10/10 | 7:30P | 812-767-3756 | Off-Peak | N&W | MT Olive NJ | No Vernon IN | 6 | -- | -- | -- |
| 10/11 | 11:18A | 973-383-3700 | Off-Peak | N&W | Hackettsto NJ | Newton NJ | 1 | -- | -- | -- |
| 10/11 | 1:35P | 973-224-0397 | Off-Peak | N&W | Andover NJ | Incoming CL | 3 | -- | -- | -- |
| 10/11 | 1:55P | 973-224-0397 | Off-Peak | N&W | MT Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 10/11 | 2:33P | 973-714-0639 | Off-Peak | N&W | Flanders NJ | Morristown NJ | 1 | -- | -- | -- |

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3312942086 | 482422501-00001 | Past Due | 11 of 15 |

**Detail for Diana Fleming: 201-230-0882**

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11 | 3:19P | 973-224-0397 | Off-Peak | N&W | Parsippany NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/11 | 3:29P | 973-224-0397 | Off-Peak | N&W | Morris Pla NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/11 | 4:03P | 973-224-0397 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 3 | -- | -- | -- |
| 10/11 | 6:37P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 10/11 | 7:30P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 8 | -- | -- | -- |
| 10/12 | 8:03A | 973-903-2213 | Peak | PlanAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 10/12 | 4:10P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Incoming CL | 6 | -- | -- | -- |
| 10/12 | 5:14P | 973-306-9844 | Peak | PlanAllow | Byram NJ | Incoming CL | 12 | -- | -- | -- |
| 10/12 | 5:48P | 862-266-7517 | Peak | M2MAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 10/12 | 5:49P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/12 | 5:54P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/12 | 5:55P | 973-590-8095 | Peak | M2MAllow | MT. Olive NJ | Morristown NJ | 7 | -- | -- | -- |
| 10/12 | 6:02P | 973-590-8095 | Peak | M2MAllow | Hopatcong NJ | Incoming CL | 1 | -- | -- | -- |
| 10/12 | 6:04P | 973-590-8095 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/12 | 6:11P | 973-590-8095 | Peak | M2MAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 10/12 | 6:59P | 973-668-9366 | Peak | M2MAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 10/12 | 7:45P | 812-767-3756 | Peak | PlanAllow | Hopatcong NJ | No Vernon IN | 2 | -- | -- | -- |
| 10/12 | 7:53P | 812-767-3756 | Peak | PlanAllow | Hopatcong NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/12 | 7:54P | 812-767-3756 | Peak | PlanAllow | Hopatcong NJ | No Vernon IN | 9 | -- | -- | -- |
| 10/12 | 8:07P | 973-886-7542 | Peak | PlanAllow | Flanders NJ | Morristown NJ | 7 | -- | -- | -- |



PO BOX 4003
ACWORTH, GA 30101

| Manage Your Account | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 482422501-00001 | Past Due |
| Change your address at vzw.com/changeaddress | Invoice Number | 3326488750 |

Quick Bill Summary Oct 13 - Nov 12

KEYLINE
/0787432090/

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

Verizon Wireless News

**Watch Next Week's Game From The Comfort Of Your Smartphone.**

NFL Mobile is now included with all Verizon plans. Now everyone can watch live local and primetime games. For more details about NFL Mobile, visit vzw.com/nfl.

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your wireless |

VN

verizon

Bill Date November 12, 2015
Account Number 482422501-00001
Invoice Number 3326488750

DIANA FLEMING
29 BROOKWOOD DR
STANHOPE, NJ 07874-3209

P.O. BOX 408
NEWARK, NJ 07101-0408

/0710104089/

☐ Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

332648875001048242250100001000000270550000005 10928

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1- 866- 544- 0401.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 5 of 14 |

## Detail for Diana Fleming: 201-230-0882

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13 | 5:32A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/13 | 6:30A | 201-443-7859 | Peak | PlanAllow | Denville NJ | Incoming CL | 1 | -- | -- | -- |
| 10/13 | 6:34A | 812-599-5063 | Peak | M2MAllow | Denville NJ | Madison IN | 2 | -- | -- | -- |
| 10/13 | 12:28P | 862-354-7742 | Peak | M2MAllow | Mount Arli NJ | Newton NJ | 1 | -- | -- | -- |
| 10/13 | 12:54P | 862-354-7742 | Peak | M2MAllow | Byram NJ | Newton NJ | 32 | -- | -- | -- |
| 10/13 | 1:44P | 973-586-5243 | Peak | PlanAllow | Byram NJ | Rockawny NJ | 1 | -- | -- | -- |
| 10/13 | 4:05P | 973-347-1019 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/13 | 4:32P | 800-354-9769 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 7 | -- | -- | -- |
| 10/13 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/13 | 7:49P | 973-306-9844 | Peak | PlanAllow | Andover NJ | Dover NJ | 1 | -- | -- | -- |
| 10/13 | 8:24P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 10/13 | 8:24P | 877-844-5225 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 3 | -- | -- | -- |
| 10/14 | 6:43A | 862-268-6527 | Peak | M2MAllow | MT. Olive NJ | Newton NJ | 1 | -- | -- | -- |
| 10/14 | 6:44A | 862-268-6527 | Peak | M2MAllow | Byram NJ | Newton NJ | 6 | -- | -- | -- |
| 10/14 | 7:18A | 570-686-1768 | Peak | PlanAllow | Byram NJ | Milford PA | 2 | -- | -- | -- |
| 10/14 | 8:07A | 973-945-1200 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/14 | 8:08A | 973-945-1200 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 4 | -- | -- | -- |
| 10/14 | 8:12A | 973-903-2213 | Peak | PlanAllow | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 10/14 | 8:14A | 908-850-7800 | Peak | PlanAllow | Andover NJ | Hackettstn NJ | 2 | -- | -- | -- |
| 10/14 | 8:15A | 877-844-5225 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 3 | -- | -- | -- |
| 10/14 | 8:18A | 973-668-9366 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 3 | -- | -- | -- |
| 10/14 | 8:25A | 866-775-7217 | Peak | PlanAllow | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 10/14 | 8:35A | 877-235-7309 | Peak | PlanAllow | Byram NJ | Toll-Free CL | 8 | -- | -- | -- |
| 10/14 | 9:15A | 877-235-7309 | Peak | PlanAllow | Budd Lake NJ | Toll-Free CL | 10 | -- | -- | -- |
| 10/14 | 10:45A | 862-812-0749 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/14 | 10:58A | 800-997-3333 | Peak | PlanAllow | Newton NJ | Toll-Free CL | 2 | -- | -- | -- |
| 10/14 | 11:07A | 973-668-9366 | Peak | M2MAllow | Andover NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/14 | 6:53P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/14 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 20 | -- | -- | -- |
| 10/15 | 6:47A | 800-997-3333 | Peak | PlanAllow | Andover NJ | Toll-Free CL | 1 | -- | -- | -- |
| 10/15 | 12:58P | 973-383-4471 | Peak | PlanAllow | Newton NJ | Newton NJ | 1 | -- | -- | -- |
| 10/15 | 12:59P | 973-583-1753 | Peak | M2MAllow | Newton NJ | Newark NJ | 1 | -- | -- | -- |
| 10/15 | 12:59P | 973-347-5800 | Peak | PlanAllow | Newton NJ | Netcong NJ | 2 | -- | -- | -- |
| 10/15 | 1:01P | 973-361-7070 | Peak | PlanAllow | Newton NJ | Dover NJ | 2 | -- | -- | -- |
| 10/15 | 7:18P | 201-738-3810 | Peak | PlanAllow | Byram NJ | Incoming CL | 13 | -- | -- | -- |
| 10/15 | 7:31P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 10 | -- | -- | -- |
| 10/16 | 12:13A | 201-452-9339 | Off-Peak | N&W | Byram NJ | Caldwell NJ | 1 | -- | -- | -- |
| 10/16 | 8:15A | 908-887-6688 | Peak | PlanAllow | Denville NJ | Hackettstn NJ | 2 | -- | -- | -- |
| 10/16 | 12:53P | 973-347-1047 | Peak | PlanAllow | Denville NJ | Incoming CL | 1 | -- | -- | -- |
| 10/16 | 12:55P | 973-668-9366 | Peak | M2MAllow | Denville NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/16 | 1:14P | 973-668-9366 | Peak | M2MAllow | Sparta NJ | Incoming CL | 1 | -- | -- | -- |
| 10/16 | 1:57P | 973-222-8882 | Peak | M2MAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 10/16 | 4:53P | 201-452-9339 | Peak | M2MAllow | Lafayette NJ | Caldwell NJ | 1 | -- | -- | -- |
| 10/16 | 4:53P | 973-668-9366 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/16 | 6:04P | 567-215-6130 | Peak | M2MAllow | Andover NJ | Incoming CL | 80 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 6 of 14 |

## Detail for Diana Fleming: 201-230-0882

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16 | 7:31P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/17 | 12:05A | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 2 | -- | -- | -- |
| 10/17 | 12:34A | 973-306-9844 | Off-Peak | N&W | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 10/17 | 9:55A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/17 | 10:20A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 10/17 | 10:50A | 973-822-3667 | Off-Peak | N&W | Byram NJ | Incoming CL | 27 | -- | -- | -- |
| 10/17 | 12:39P | 973-729-3617 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/17 | 4:25P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/17 | 5:24P | 973-590-8095 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 10/17 | 6:12P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 10/17 | 6:19P | 973-224-6590 | Off-Peak | N&W | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/17 | 6:20P | 973-224-6590 | Off-Peak | N&W | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/17 | 7:28P | 973-224-6590 | Off-Peak | N&W | Ogdensburg NJ | Morristown NJ | 3 | -- | -- | -- |
| 10/17 | 7:30P | 812-767-3756 | Off-Peak | N&W | Ogdensburg NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/17 | 7:31P | 973-224-6590 | Off-Peak | N&W | Ogdensburg NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/18 | 12:36P | 973-601-0980 | Off-Peak | N&W | Byram NJ | Incoming CL | 18 | -- | -- | -- |
| 10/18 | 1:02P | 973-601-0980 | Off-Peak | N&W | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 10/18 | 2:54P | 973-886-7542 | Off-Peak | N&W | Flanders NJ | Incoming CL | 2 | -- | -- | -- |
| 10/18 | 7:30P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 16 | -- | -- | -- |
| 10/18 | 8:02P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 10/18 | 8:45P | 973-884-2454 | Off-Peak | N&W | Byram NJ | Whippany NJ | 18 | -- | -- | -- |
| 10/18 | 11:44P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/19 | 12:38P | 973-884-2454 | Peak | PlanAllow | Landing NJ | Incoming CL | 1 | -- | -- | -- |
| 10/19 | 4:01P | 973-347-1019 | Peak | PlanAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 10/19 | 7:33P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/19 | 7:33P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/19 | 7:35P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 17 | -- | -- | -- |
| 10/20 | 10:42A | 862-266-8349 | Peak | M2MAllow | Andover NJ | Newton NJ | 4 | -- | -- | -- |
| 10/20 | 12:15P | 201-345-1055 | Peak | PlanAllow | Andover NJ | Ridgewood NJ | 1 | -- | -- | -- |
| 10/20 | 12:17P | Unavailable | Peak | PlanAllow,CallWait | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 10/20 | 5:20P | 973-668-9366 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/20 | 5:21P | 973-668-9366 | Peak | M2MAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 10/20 | 5:50P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/20 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 16 | -- | -- | -- |
| 10/21 | 6:58A | 973-625-6000 | Peak | PlanAllow | Dover NJ | Rockaway NJ | 2 | -- | -- | -- |
| 10/21 | 10:01A | 412-564-4747 | Peak | PlanAllow | Denville NJ | Bridgevl PA | 1 | -- | -- | -- |
| 10/21 | 12:41P | 201-323-4024 | Peak | PlanAllow | Dover NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/21 | 12:48P | 973-306-9844 | Peak | PlanAllow | Wharton NJ | Incoming CL | 2 | -- | -- | -- |
| 10/21 | 12:52P | 973-306-9844 | Peak | PlanAllow,CallWait | Mine Hill NJ | Incoming CL | 12 | -- | -- | -- |
| 10/21 | 1:12P | 973-347-1047 | Peak | PlanAllow | Byram NJ | Incoming CL | 7 | -- | -- | -- |
| 10/21 | 2:03P | 888-208-6865 | Peak | PlanAllow | MT Olive NJ | Toll-Free CL | 1 | -- | -- | -- |
| 10/21 | 2:04P | 973-368-1425 | Peak | PlanAllow | Byram NJ | Newark NJ | 10 | -- | -- | -- |
| 10/21 | 4:53P | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 3 | -- | -- | -- |
| 10/21 | 5:12P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/21 | 5:20P | 973-224-0397 | Peak | M2MAllow | MT Olive NJ | Morristown NJ | 1 | -- | -- | -- |


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 7 of 14 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21 | 5:20P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/21 | 5:22P | 973-224-0397 | Peak | M2MAllow | MT. Olive NJ | Incoming CL | 8 | -- | -- | -- |
| 10/21 | 5:34P | 201-841-6582 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/21 | 5:59P | 973-224-0397 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/21 | 6:37P | 973-306-9844 | Peak | PlanAllow | Andover NJ | Dover NJ | 1 | -- | -- | -- |
| 10/21 | 7:28P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/21 | 7:30P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/21 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 9 | -- | -- | -- |
| 10/22 | 8:09A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 1 | -- | -- | -- |
| 10/22 | 8:10A | 908-850-7800 | Peak | PlanAllow | Byram NJ | Hackettstn NJ | 3 | -- | -- | -- |
| 10/22 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 7 | -- | -- | -- |
| 10/23 | 10:07A | 973-347-1047 | Peak | PlanAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 10/23 | 4:30P | 973-714-0639 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/23 | 6:18P | 973-714-0639 | Peak | M2MAllow | Newton NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/23 | 7:30P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 5 | -- | -- | -- |
| 10/23 | 7:34P | 201-230-4987 | Peak | PlanAllow,ConfCall | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/24 | 11:39A | 973-729-3617 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 4:47P | 201-841-6582 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/24 | 6:33P | 973-919-0649 | Off-Peak | N&W | Randolph NJ | Newton NJ | 1 | -- | -- | -- |
| 10/24 | 7:30P | 812-767-3756 | Off-Peak | N&W | Flanders NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/24 | 7:32P | 973-306-9844 | Off-Peak | N&W | Flanders NJ | Dover NJ | 1 | -- | -- | -- |
| 10/24 | 7:54P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 2 | -- | -- | -- |
| 10/24 | 9:07P | 973-306-9844 | Off-Peak | N&W | Parsippany NJ | Dover NJ | 1 | -- | -- | -- |
| 10/24 | 9:13P | 201-655-1601 | Off-Peak | N&W | Dover NJ | Incoming CL | 12 | -- | -- | -- |
| 10/24 | 9:32P | 201-655-1601 | Off-Peak | N&W | Flanders NJ | Incoming CL | 39 | -- | -- | -- |
| 10/24 | 10:15P | 201-655-1601 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 10/24 | 10:41P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 10:53P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 2 | -- | -- | -- |
| 10/24 | 11:35P | 201-655-1601 | Off-Peak | N&W | Byram NJ | Incoming CL | 77 | -- | -- | -- |
| 10/25 | 12:51A | 973-668-9366 | Off-Peak | N&W,CallWait | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 12:51A | 201-655-1601 | Off-Peak | N&W,CallWait | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 1:12A | 201-655-1601 | Off-Peak | N&W | MT. Olive NJ | Hackensack NJ | 26 | -- | -- | -- |
| 10/25 | 4:16A | 201-655-1601 | Off-Peak | N&W | Byram NJ | Hackensack NJ | 26 | -- | -- | -- |
| 10/25 | 8:38A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Morristown NJ | 4 | -- | -- | -- |
| 10/25 | 9:03A | 201-625-3902 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 9:04A | 201-625-3902 | Off-Peak | N&W | Byram NJ | Fair Lawn NJ | 1 | -- | -- | -- |
| 10/25 | 2:49P | 862-258-7304 | Off-Peak | N&W | Andover Bo NJ | Netcong NJ | 38 | -- | -- | -- |
| 10/25 | 6:36P | 201-841-6582 | Off-Peak | N&W | Mount Oliv NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/25 | 6:59P | 201-841-6582 | Off-Peak | N&W | Mount Oliv NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/25 | 7:10P | 973-668-9366 | Off-Peak | N&W | Mount Oliv NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/25 | 7:11P | 973-224-0397 | Off-Peak | N&W | Mount Oliv NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/25 | 7:12P | 973-306-9844 | Off-Peak | N&W | Mount Oliv NJ | Dover NJ | 2 | -- | -- | -- |
| 10/25 | 7:14P | 973-224-6590 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/25 | 7:17P | 201-841-6582 | Off-Peak | N&W | Budd Lake NJ | Succasunna NJ | 4 | -- | -- | -- |
| 10/25 | 7:30P | 812-767-3756 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 14 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 8 of 14 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25 | 7:32P | 812-767-3756 | Off-Peak | N&W,ConfCall | MT. Olive NJ | No Vernon IN | 11 | -- | -- | -- |
| 10/25 | 7:48P | 973-306-9844 | Off-Peak | N&W | Hopatcong NJ | Dover NJ | 2 | -- | -- | -- |
| 10/25 | 11:22P | 973-668-9366 | Off-Peak | N&W | Hopatcong NJ | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 11:56P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 10/26 | 5:55A | 973-668-9366 | Off-Peak | N&W | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 10/26 | 9:34A | 973-347-1019 | Peak | PlanAllow | Denville NJ | Netcong NJ | 2 | -- | -- | -- |
| 10/26 | 11:03A | 908-251-9086 | Peak | PlanAllow | Denville NJ | Plainfield NJ | 1 | -- | -- | -- |
| 10/26 | 12:16P | 973-668-9366 | Peak | M2MAllow | Denville NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/26 | 12:19P | 973-945-1200 | Peak | M2MAllow | Rockaway NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/26 | 12:20P | 973-347-0733 | Peak | PlanAllow | Denville NJ | Netcong NJ | 9 | -- | -- | -- |
| 10/26 | 3:54P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/26 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 29 | -- | -- | -- |
| 10/26 | 9:49P | 973-668-9366 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/27 | 7:56A | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/27 | 4:09P | 908-522-2000 | Peak | PlanAllow | Andover NJ | Incoming CL | 2 | -- | -- | -- |
| 10/27 | 4:25P | 201-354-1780 | Peak | PlanAllow | Andover Bo NJ | Incoming CL | 1 | -- | -- | -- |
| 10/27 | 5:02P | 201-720-2072 | Peak | PlanAllow | Byram NJ | Leonia NJ | 1 | -- | -- | -- |
| 10/27 | 5:03P | 609-952-0773 | Peak | PlanAllow | Andover NJ | Burlington NJ | 1 | -- | -- | -- |
| 10/27 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 24 | -- | -- | -- |
| 10/27 | 7:53P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/27 | 7:54P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 4 | -- | -- | -- |
| 10/28 | 6:50P | 973-668-9366 | Peak | M2MAllow | Andover Bo NJ | Incoming CL | 1 | -- | -- | -- |
| 10/28 | 7:29P | 812-767-3756 | Peak | PlanAllow | Andover NJ | No Vernon IN | 8 | -- | -- | -- |
| 10/29 | 1:32P | 973-383-9726 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 10/29 | 2:40P | 201-942-5813 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/29 | 3:22P | 973-347-0733 | Peak | PlanAllow | Mount Oliv NJ | Netcong NJ | 2 | -- | -- | -- |
| 10/29 | 6:09P | 973-945-1200 | Peak | M2MAllow | Byram NJ | Incoming CL | 4 | -- | -- | -- |
| 10/29 | 7:30P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 10/30 | 9:10A | 973-383-9726 | Peak | PlanAllow | MT. Olive NJ | Incoming CL | 9 | -- | -- | -- |
| 10/30 | 9:25A | 973-971-5000 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 4 | -- | -- | -- |
| 10/30 | 9:28A | 973-971-5000 | Peak | PlanAllow | Budd Lake NJ | Morristown NJ | 3 | -- | -- | -- |
| 10/30 | 9:31A | 973-971-5000 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 3 | -- | -- | -- |
| 10/30 | 9:35A | 973-945-9917 | Peak | PlanAllow | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/30 | 1:23P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/30 | 1:27P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 10/30 | 1:52P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 10/30 | 2:07P | 973-919-0649 | Peak | M2MAllow | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 10/30 | 5:36P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 1 | -- | -- | -- |
| 10/30 | 7:00P | 973-886-7542 | Peak | PlanAllow | Lafayette NJ | Morristown NJ | 2 | -- | -- | -- |
| 10/30 | 7:30P | 812-767-3756 | Peak | PlanAllow | Lafayette NJ | No Vernon IN | 7 | -- | -- | -- |
| 10/30 | 7:42P | 973-886-7542 | Peak | PlanAllow | Newton NJ | Incoming CL | 2 | -- | -- | -- |
| 10/30 | 9:58P | 201-317-3215 | Off-Peak | N&W | Byram NJ | Succasunna NJ | 2 | -- | -- | -- |
| 10/30 | 10:00P | 973-919-0649 | Off-Peak | N&W | Byram NJ | Newton NJ | 1 | -- | -- | -- |
| 10/31 | 12:38A | 862-254-6084 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 10/31 | 11:19A | 973-729-3617 | Off-Peak | N&W | Andover NJ | Incoming CL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 9 of 14 |

## Detail for Diana Fleming: 201-230-0882

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31 | 11:31A | 973-919-0649 | Off-Peak | N&W | Andover NJ | Newton NJ | 1 | -- | -- | -- |
| 10/31 | 3:24P | 973-886-7542 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 2 | -- | -- | -- |
| 10/31 | 5:54P | 973-886-7542 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 10/31 | 7:27P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 12 | -- | -- | -- |
| 10/31 | 10:10P | 646-713-3325 | Off-Peak | N&W | MT. Olive NJ | Nwyrcyzn01 NY | 41 | -- | -- | -- |
| 10/31 | 11:11P | 646-713-3325 | Off-Peak | N&W | Fredon NJ | Nwyrcyzn01 NY | 27 | -- | -- | -- |
| 11/01 | 9:50A | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 5 | -- | -- | -- |
| 11/01 | 12:37P | 800-997-3333 | Off-Peak | N&W | Byram NJ | Toll-Free CL | 2 | -- | -- | -- |
| 11/01 | 3:05P | 973-590-8095 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 11/01 | 5:21P | 973-224-0397 | Off-Peak | N&W | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 11/01 | 7:30P | 812-767-3756 | Off-Peak | N&W | Fredon NJ | No Vernon IN | 2 | -- | -- | -- |
| 11/01 | 7:34P | 812-767-3756 | Off-Peak | N&W | Fredon NJ | No Vernon IN | 2 | -- | -- | -- |
| 11/01 | 8:45P | 000-000-0086 | Off-Peak | N&W,CallVM | Byram NJ | Voice Mail CL | 1 | -- | -- | -- |
| 11/01 | 9:27P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 84 | -- | -- | -- |
| 11/02 | 4:42P | 973-886-7542 | Peak | PlanAllow | Sparta NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/02 | 6:28P | 973-328-1262 | Peak | PlanAllow | Andover NJ | Dover NJ | 1 | -- | -- | -- |
| 11/02 | 6:37P | 646-713-3325 | Peak | PlanAllow | Byram NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/02 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 7 | -- | -- | -- |
| 11/02 | 7:47P | 646-713-3325 | Peak | PlanAllow | Byram NJ | Nwyrcyzn01 NY | 6 | -- | -- | -- |
| 11/02 | 8:39P | 765-210-3756 | Peak | PlanAllow | Byram NJ | Kokomo IN | 2 | -- | -- | -- |
| 11/02 | 8:41P | 812-552-9496 | Peak | PlanAllow | Mount Oliv NJ | Columbus IN | 1 | -- | -- | -- |
| 11/02 | 8:43P | 973-884-2454 | Peak | N&W,PlanAllow,Span | Andover NJ | Whippany NJ | 32 | -- | -- | -- |
| 11/02 | 9:18P | 973-906-0232 | Off-Peak | N&W | MT. Olive NJ | Morristown NJ | 11 | -- | -- | -- |
| 11/02 | 9:28P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 7 | -- | -- | -- |
| 11/02 | 9:48P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 38 | -- | -- | -- |
| 11/02 | 10:28P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/02 | 10:28P | 646-713-3325 | Off-Peak | N&W | MT. Olive NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/03 | 8:48A | 973-668-9366 | Peak | M2MAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 11/03 | 3:30P | 973-886-7542 | Peak | PlanAllow | Andover NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/03 | 3:51P | 201-355-4378 | Peak | PlanAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 11/03 | 4:39P | 973-668-9366 | Peak | M2MAllow | Byram NJ | Succasunna NJ | 1 | -- | -- | -- |
| 11/03 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 1 | -- | -- | -- |
| 11/03 | 7:32P | 812-767-3756 | Peak | PlanAllow | Mount Oliv NJ | No Vernon IN | 2 | -- | -- | -- |
| 11/03 | 7:50P | 973-366-6700 | Peak | PlanAllow | Byram NJ | Incoming CL | 9 | -- | -- | -- |
| 11/03 | 9:08P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 15 | -- | -- | -- |
| 11/03 | 9:23P | 646-713-3325 | Off-Peak | N&W | MT. Olive NJ | Nwyrcyzn01 NY | 15 | -- | -- | -- |
| 11/04 | 8:11A | 973-625-3000 | Peak | PlanAllow | Andover NJ | Rockaway NJ | 1 | -- | -- | -- |
| 11/04 | 8:13A | 973-625-6000 | Peak | PlanAllow | Andover NJ | Rockaway NJ | 3 | -- | -- | -- |
| 11/04 | 8:16A | 973-625-6000 | Peak | PlanAllow | Andover NJ | Rockaway NJ | 2 | -- | -- | -- |
| 11/04 | 10:49A | 973-401-0500 | Peak | PlanAllow | Andover NJ | Morristown NJ | 9 | -- | -- | -- |
| 11/04 | 12:51P | 973-668-9366 | Peak | M2MAllow | Lafayette NJ | Incoming CL | 1 | -- | -- | -- |
| 11/04 | 3:54P | 908-451-1908 | Peak | PlanAllow | Byram NJ | Cranford NJ | 41 | -- | -- | -- |
| 11/04 | 5:22P | 201-942-5309 | Peak | PlanAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 11/04 | 7:30P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 11/05 | 8:19A | 812-335-2252 | Peak | PlanAllow | MT. Olive NJ | Bloomingtn IN | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 10 of 14 |

## Detail for Diana Fleming: 201-230-0882

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05 | 8:20A | 812-335-2252 | Peak | PlanAllow | Byram NJ | Bloomingtn IN | 4 | -- | -- | -- |
| 11/05 | 11:28A | 973-668-9366 | Peak | M2MAllow | Newton NJ | Succasunna NJ | 1 | -- | -- | -- |
| 11/05 | 11:29A | 973-668-9366 | Peak | M2MAllow | Newton NJ | Incoming CL | 1 | -- | -- | -- |
| 11/05 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 17 | -- | -- | -- |
| 11/05 | 9:01P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/05 | 9:02P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Incoming CL | 18 | -- | -- | -- |
| 11/05 | 9:24P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Incoming CL | 30 | -- | -- | -- |
| 11/05 | 9:55P | 646-713-3325 | Off-Peak | N&W | MT. Olive NJ | Nwyrcyzn01 NY | 22 | -- | -- | -- |
| 11/05 | 10:17P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/05 | 10:17P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/05 | 10:17P | 646-713-3325 | Off-Peak | N&W | MT. Olive NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/05 | 10:18P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Incoming CL | 2 | -- | -- | -- |
| 11/06 | 9:10A | 973-224-6590 | Peak | PlanAllow | MT. Olive NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/06 | 10:31A | 862-254-6084 | Peak | M2MAllow | MT. Olive NJ | Netcong NJ | 2 | -- | -- | -- |
| 11/06 | 10:34A | 862-254-6084 | Peak | M2MAllow | Hopatcong NJ | Netcong NJ | 3 | -- | -- | -- |
| 11/06 | 10:44A | 862-254-6084 | Peak | M2MAllow | Roxbury NJ | Netcong NJ | 1 | -- | -- | -- |
| 11/06 | 2:31P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 11/06 | 2:33P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 3 | -- | -- | -- |
| 11/06 | 2:56P | 973-886-7542 | Peak | PlanAllow | Byram NJ | Morristown NJ | 3 | -- | -- | -- |
| 11/06 | 3:07P | 973-590-8095 | Peak | M2MAllow | Byram NJ | Incoming CL | 1 | -- | -- | -- |
| 11/06 | 3:23P | 973-590-8095 | Peak | M2MAllow | Hopatcong NJ | Incoming CL | 1 | -- | -- | -- |
| 11/06 | 3:27P | 973-590-8095 | Peak | M2MAllow | Hopatcong NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/06 | 7:30P | 812-767-3756 | Peak | PlanAllow | Franklin B NJ | No Vernon IN | 9 | -- | -- | -- |
| 11/06 | 10:28P | 973-224-0397 | Off-Peak | N&W | Hackettsto NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/07 | 12:54P | 201-443-7859 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 4 | -- | -- | -- |
| 11/07 | 12:58P | 201-443-7859 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 1 | -- | -- | -- |
| 11/07 | 1:00P | 201-443-7859 | Off-Peak | N&W | MT. Olive NJ | Incoming CL | 2 | -- | -- | -- |
| 11/07 | 1:11P | 800-997-3333 | Off-Peak | N&W | MT. Olive NJ | Toll-Free CL | 1 | -- | -- | -- |
| 11/07 | 1:52P | 812-592-3615 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 5 | -- | -- | -- |
| 11/07 | 2:02P | 812-592-3615 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 11/07 | 2:05P | 812-592-3615 | Off-Peak | N&W | MT. Olive NJ | No Vernon IN | 2 | -- | -- | -- |
| 11/07 | 6:43P | 973-224-6590 | Off-Peak | N&W | Rockaway NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/07 | 6:44P | 973-224-6590 | Off-Peak | N&W | Rockaway NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/07 | 6:44P | 973-224-6590 | Off-Peak | N&W | Rockaway NJ | Morristown NJ | 1 | -- | -- | -- |
| 11/07 | 7:30P | 812-767-3756 | Off-Peak | N&W | Rockaway NJ | No Vernon IN | 32 | -- | -- | -- |
| 11/07 | 7:38P | 812-767-3756 | Off-Peak | N&W,ConfCall | Rockaway NJ | No Vernon IN | 24 | -- | -- | -- |
| 11/07 | 8:48P | 973-989-4390 | Off-Peak | N&W | Rockaway NJ | Dover NJ | 1 | -- | -- | -- |
| 11/07 | 8:51P | 862-254-6084 | Off-Peak | N&W | Rockaway NJ | Netcong NJ | 3 | -- | -- | -- |
| 11/08 | 2:48A | 908-305-8009 | Off-Peak | N&W | Byram NJ | Incoming CL | 62 | -- | -- | -- |
| 11/08 | 12:48P | 646-713-3325 | Off-Peak | N&W | Randolph NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/08 | 12:57P | 973-945-9917 | Off-Peak | N&W | Succasunna NJ | Succasunna NJ | 2 | -- | -- | -- |
| 11/08 | 4:40P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 11/08 | 4:44P | 973-668-9366 | Off-Peak | N&W | Mount Oliv NJ | Incoming CL | 2 | -- | -- | -- |
| 11/08 | 4:46P | 973-668-9366 | Off-Peak | N&W | Mount Oliv NJ | Succasunna NJ | 1 | -- | -- | -- |
| 11/08 | 4:51P | 646-713-3325 | Off-Peak | N&W | Mount Oliv NJ | Incoming CL | 51 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3326488750 | 482422501-00001 | Past Due | 11 of 14 |

**Detail for Diana Fleming: 201-230-0882**

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08 | 5:43P | 973-306-9844 | Off-Peak | N&W | Byram NJ | Dover NJ | 1 | -- | -- | -- |
| 11/08 | 5:44P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Nwyrcyzn01 NY | 45 | -- | -- | -- |
| 11/08 | 7:31P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 23 | -- | -- | -- |
| 11/08 | 8:00P | 812-767-3756 | Off-Peak | N&W | Byram NJ | No Vernon IN | 2 | -- | -- | -- |
| 11/09 | 8:50A | 973-658-0035 | Peak | PlanAllow | Mount Oliv NJ | Incoming CL | 12 | -- | -- | -- |
| 11/09 | 9:21A | 908-451-4908 | Peak | PlanAllow | Byram NJ | Cranford NJ | 8 | -- | -- | -- |
| 11/09 | 10:36A | 973-940-3500 | Peak | PlanAllow | Mount Oliv NJ | Newton NJ | 4 | -- | -- | -- |
| 11/09 | 12:33P | 973-945-9917 | Peak | PlanAllow | Byram NJ | Incoming CL | 9 | -- | -- | -- |
| 11/09 | 2:27P | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 2 | -- | -- | -- |
| 11/09 | 7:31P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 11/09 | 7:32P | 812-767-3756 | Peak | PlanAllow | MT. Olive NJ | No Vernon IN | 1 | -- | -- | -- |
| 11/10 | 4:19P | 973-579-2386 | Peak | PlanAllow | Newton NJ | Newton NJ | 4 | -- | -- | -- |
| 11/10 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 26 | -- | -- | -- |
| 11/11 | 7:20P | 646-713-3325 | Peak | PlanAllow | Byram NJ | Nwyrcyzn01 NY | 8 | -- | -- | -- |
| 11/11 | 7:30P | 812-767-3756 | Peak | PlanAllow | Byram NJ | No Vernon IN | 18 | -- | -- | -- |
| 11/12 | 8:56A | 973-579-2386 | Peak | PlanAllow | Andover NJ | Newton NJ | 2 | -- | -- | -- |
| 11/12 | 4:35P | 908-684-1241 | Peak | PlanAllow | Andover NJ | Hackettstn NJ | 3 | -- | -- | -- |
| 11/12 | 6:21P | 973-273-4920 | Peak | PlanAllow | Andover NJ | Incoming CL | 1 | -- | -- | -- |
| 11/12 | 7:30P | 812-767-3756 | Peak | PlanAllow | Dover NJ | No Vernon IN | 11 | -- | -- | -- |
| 11/12 | 10:03P | 646-713-3325 | Off-Peak | N&W | Byram NJ | Incoming CL | 5 | -- | -- | -- |

verizon✓

Verizon Security Assistance Team
180 Washington Valley Road | Bedminster, NJ 07921
Phone: 800-451-5242 | Fax:888-667-0026, 888-667-0028

# Historical Call Detail Explanation Form

| Network Element | Mobile Directory # | Dialed Digit | Call Direction | Seizure Date Time | Seizure Duration | Calling Party Number |
|---|---|---|---|---|---|---|
| This is the switching equipment that transacted the call. A switch is named by the basic geographic area it covers. Switches route calls for hundreds of cell sites. | The billed subscriber's Mobile Directory Number (MDN) | This is the number dialed to initiate the call. For inbound calls this number will be the same as the Mobile Directory Number column and for outbound calls this is the number your target dialed. | This is the type of call, e.g. inbound, outbound, or voicemail.<br>Inbound calls display the following numbers: 0 & 6. Calls to voicemail or mobile forwarded calls display the letter "F."<br>Outbound calls display the following numbers: 1 & 3<br>Mobile to Mobile calls display the number 2.<br>Any other letter or number is a routing or unknown call type and does not detail actual transactional data for a completed call. Subscriber information is not available for routing numbers. | This is the exact date and time of the start of each call | This is the duration of the call in seconds | This is the calling party that initiated the call. If the call is outbound this column will be the same as the Mobile Directory Number. If the call is inbound, this is the number that dialed your target. |

When the #s in the Mobile Directory Number column, Dialed Digit column and the Calling Party Number column are all different, then you are looking at a routing #. The Routing # will appear in the Dialed Digit column. (All three numbers are different)

If you see your target # in the Mobile Directory Number column, the Dialed Digit column and the Calling Party Number column, then you are looking at your target checking his/her voicemail. (All three numbers are the same)

*86 is voicemail retrieval
#225 is checking account balance
#646 is checking minutes
#777 is data/web services
#738 is prepaid voicemail retrieval
#729 is adding minutes for prepaid
*67 Activates Selective Caller ID Block
*82 Deactivates Selective Caller ID Blocking

*The information contained in this attachment from Verizon Wireless is proprietary and confidential and thus protected from disclosure. You are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.*

# EXHIBIT B

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY
Civil Action No.:
2:16-cv-3382-KM-MAH

DIANA FLEMING, :

CIVIL ACTION

Plaintiff, :

-vs- : Transcription of Flash Drive Recording

ASSOCIATED CREDIT SERVICES, : INC.,

:

Defendant.

-----------------------------X

T R A N S C R I P T of the stenographic notes of the proceedings in the above-entitled matter, as taken by and before SUSAN M. BABER, a Certified Court Reporter of the State of New Jersey, License No. 30XI00113900, held at the offices of GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 Eagle Rock Avenue, East Hanover, New Jersey, on Monday, September 25, 2017, commencing at approximately 11:15 in the forenoon.

REPORTING SERVICES ARRANGED THROUGH
SENTRY COURT REPORTING
&
LITIGATION SERVICES, LLC
100 Hanover Avenue, Suite 202
Cedar Knolls, New Jersey 07927
Phone: 1-973-359-8444 Fax: 1-973-359-1049

COPY

MS. FLEMING: Hello?

MR. KLINE: Hi. My name is Will Kline. Am I speaking to Diana Fleming?

MS. FLEMING: May I ask where you're calling from?

MR. KLINE: Sure. I'm calling from Associated Credit Services. We're located in Westborough.

MS. FLEMING: In regards to?

MR. KLINE: It was in regards to a personal business matter. I could say more if you are --

Are you Diana Fleming?

MS. FLEMING: I am Diana Fleming.

MR. KLINE: Okay. I just always have to reiterate that communications with a debt collector, any information obtained will be used for that purpose. I'm calling on behalf of First Energy. You might also know it as First Energy Center Power. They placed an account with a credit reporting. There's a balance owing of $2153.52 so they just wanted us to give you a call to see how you're looking to resolve this balance.

MS. FLEMING: I am unemployed right now.

I was just -- I just got myself out of a domestic violence relationship. I fled and I have nothing. I don't have my own home, my own car. I have nothing. I don't have a job. It's me and my three kids and I live in somebody else's house.

MR. KLINE: Okay.

MS. FLEMING: So there's literally nothing that I can even give you. Everything is being put off. I mean I'm trying to get my life back together.

MR. KLINE: Okay. Do you know if there's anybody that could assist you in regards to the account?

The reason --

MS. FLEMING: No.

MR. KLINE: -- that I ask is because --

No one can help you?

MS. FLEMING: I don't think so. Sorry. Sorry.

What were you going to say?

MR. KLINE: No problem. I was going to say we're looking for over the course of 30 days, but if we get you the financial hardship arrangement, I could do something like four

payments of 538.

Do you know anybody who could come up with 538?

MS. FLEMING: No. Honestly I don't. I've been going through my family so I can have people help me pay for food for my kids and get them to school and to get clothes for them and school supplies. I -- I have nothing. I have nobody else to go to.

MR. KLINE: Okay. What I can do is --

Is the number we reached you on today, your cell, is this the best contact number for you?

MS. FLEMING: Yes.

MR. KLINE: All right. I can see if I can get you some sort of extension.

MS. LYNN: Hello?

MS. FLEMING: Hi.

How are you?

MS. LYNN: Hi. Good afternoon. This call is being recorded and monitored. My name is Robin Lynn. I'm a review officer here at ACS.

Is this Ms. Diana Fleming?

MS. FLEMING: Yes, ma'am, it is.

MS. LYNN: Hi, Ms. Fleming. Just a quick reminder this is an attempt to collect a debt. Any information obtained from this can be used for that purpose. Okay.

So when did you exactly move out of the location on Brookwood Estate, Brookwood Drive?

MS. FLEMING: December, November, December, around there. I couldn't tell you the exact date.

MS. LYNN: What month?

MS. FLEMING: I don't remember.

MS. LYNN: It was last year?

MS. FLEMING: It was either November, December. Yes, it was last year.

MS. LYNN: Okay. Because we do have a signed rebate dated October 23rd so it was taken out of your name prior to that. So your current address, is that still the 29 Brookwood Drive?

MS. FLEMING: That's my father's address, yes, we are staying there a couple days a week, yes.

MS. LYNN: Okay. And the cell phone is the only good contact number for you Ms, Fleming?

MS. FLEMING: Unfortunately it's the only number I have, yes, as of right now.

MS. LYNN: So I mean you've already spoken with a representative so you're currently not working, family is helping you through right now.

Are you trying to get help at all from the State or anything to try to help with this balance?

MS. FLEMING: No. I didn't know that I could.

MS. LYNN: I mean you could always try your local town, city hall, local churches, Catholic Charities, Salvation Army, places like that, they might be able to help with it.

MS. FLEMING: Oh, I wasn't aware I was able to do that because I thought I had to be like a current, I won't say current customer, I guess technically you could say I'm still an existing customer because I still have that balance.

MS. LYNN: Right.

MS. FLEMING: But you know what I mean? I'd like to have a place of my own and have that monthly bill still coming through.

MS. LYNN: Are you hoping to get yourself into your own place again?

MS. FLEMING: Hopefully, yes.

MS. LYNN: There must be an organization that can help you. They can find ways of trying to help you get your balance paid so that you can get yourself into your own place.

MS. FLEMING: Okay. I'm going to research that. I'm going to go to the library and see if I can or go to town hall.

MS. LYNN: Right. I mean --

MS. FLEMING: Anything if somebody can help me. I didn't know that I could do that. You have no idea how hard it's been for me.

MS. LYNN: I totally understand. I mean there's a lot of organizations out there that can help. Try city hall, let them know what's going on. They can hopefully refer you. Sometimes cities can help you with all kinds of stuff, not just this.

Okay?

Try Salvation Army, Catholic Charities, places like that.

MS. FLEMING: Okay?

MS. LYNN: Okay.

They're there to help.

MS. FLEMING: Okay. Thank you so much. I didn't even think about going to town hall or city hall or anything like that.

MS. LYNN: There's things to try. There's a lot of doors opened by trying those and see what they can do for you.

MS. FLEMING: Okay?

MS. LYNN: Good luck. I might call again in the future, but I wish you good luck. Okay?

MS. FLEMING: Okay. Thank you so much.

MS. LYNN: You're welcome. Bye-bye.

(Recording concluded.)

A

able (2) 6:15,17
above-entitled (1) 1:12
account (2) 2:21 3:14
ACS (1) 4:23
Action (2) 1:3,5
address (2) 5:18,21
afternoon (1) 4:20
anybody (2) 3:13 4:2
approximately (1) 1:15
Army (2) 6:14 7:22
ARRANGED (1) 1:21
arrangement (1) 3:25
assist (1) 3:13
Associated (2) 1:8 2:7
attempt (1) 5:2
Avenue (2) 1:15,23
aware (1) 6:16

B

BABER (1) 1:13
back (1) 3:11
balance (5) 2:22,24 6:9,21 7:6
behalf (1) 2:19
best (1) 4:12
bill (1) 6:25
Brookwood (3) 5:6 5:6,19
business (1) 2:11
Bye-bye (1) 8:13

C

C (1) 1:12
call (3) 2:23 4:21 8:9
calling (3) 2:5,6,18
car (1) 3:4
Catholic (2) 6:14 7:22
Cedar (1) 1:24
cell (2) 4:12 5:23
Center (1) 2:20
Certified (1) 1:13
Charities (2) 6:14 7:22
churches (1) 6:13
cities (1) 7:19
city (3) 6:13 7:17 8:4
Civil (2) 1:3,5
clothes (1) 4:7
collect (1) 5:2
collector (1) 2:17
come (1) 4:2
coming (1) 6:25
commencing (1) 1:15
communications (... 2:16
concluded (1) 8:14
contact (2) 4:12 5:24
couple (1) 5:21
course (1) 3:23
Court (3) 1:2,13,22
credit (3) 1:8 2:7,21
current (3) 5:18 6:18,18
currently (1) 6:5
customer (2) 6:18 6:20

D

date (1) 5:9
dated (1) 5:16
days (2) 3:24 5:22
debt (2) 2:17 5:3
December (3) 5:7,8 5:14
Defendant (1) 1:9
Diana (5) 1:5 2:3,13 2:14 4:24
DISTRICT (2) 1:2 1:3
domestic (1) 3:2
doors (1) 8:6
Drive (3) 1:7 5:6,19

E

Eagle (1) 1:14
East (1) 1:15
either (1) 5:13
else's (1) 3:6
Energy (2) 2:19,20
Estate (1) 5:6
exact (1) 5:9
exactly (1) 5:5
existing (1) 6:20
extension (1) 4:16

F

family (2) 4:5 6:5
father's (1) 5:20
Fax (1) 1:24
financial (1) 3:24
find (1) 7:5
First (2) 2:19,20
Flash (1) 1:7
fled (1) 3:2
Fleming (34) 1:5 2:1,3,4,9,13,14,14 2:25 3:8,16,19 4:4 4:14,18,24,25 5:1 5:7,11,13,20,25 6:1,10,16,23 7:3,8 7:12,24 8:2,8,12
FLINN (1) 1:14
food (1) 4:6
forenoon (1) 1:16
four (1) 3:25
future (1) 8:10

G

GAROFALO (1) 1:14
GARRITY (1) 1:14
give (2) 2:23 3:9
go (3) 4:9 7:9,10
going (7) 3:21,22 4:5 7:8,9,18 8:3
good (4) 4:20 5:24 8:9,10
GRAHAM (1) 1:14
guess (1) 6:19

H

hall (5) 6:13 7:10,17 8:3,4
Hanover (2) 1:15 1:23
hard (1) 7:14
hardship (1) 3:24
held (1) 1:14
Hello (2) 2:1 4:17
help (11) 3:18 4:6 6:7,8,15 7:5,6,13 7:17,19 8:1
helping (1) 6:5
Hi (4) 2:2 4:18,20 5:1
home (1) 3:3
Honestly (1) 4:4
hopefully (2) 7:3,18
hoping (1) 7:1
house (1) 3:6

I

idea (1) 7:14
information (2) 2:17 5:3

J

Jersey (4) 1:3,13,15 1:24
job (1) 3:4

K

kids (2) 3:5 4:6
kinds (1) 7:19
Kline (11) 2:2,2,6 2:10,15 3:7,12,17 3:22 4:10,15
Knolls (1) 1:24
know (7) 2:19 3:12 4:2 6:10,23 7:13 7:17

L

library (1) 7:9
License (1) 1:14
life (1) 3:11
literally (1) 3:8
LITIGATION (1) 1:23
live (1) 3:5
LLC (1) 1:23
local (2) 6:13,13
located (1) 2:7
location (1) 5:6
looking (2) 2:24 3:23
lot (2) 7:16 8:6
luck (2) 8:9,10
Lynn (19) 4:17,20 4:22 5:1,10,12,15 5:23 6:3,12,22 7:1 7:4,11,15,25 8:5,9 8:13

M

M (1) 1:13
ma'am (1) 4:25
matter (2) 1:13 2:11
mean (6) 3:10 6:3 6:12,23 7:11,15
Monday (1) 1:15
monitored (1) 4:21
month (1) 5:10
monthly (1) 6:25
move (1) 5:5
MURPHY (1) 1:14

N

N (1) 1:12
name (3) 2:2 4:21 5:17
New (4) 1:3,13,15 1:24
notes (1) 1:12
November (2) 5:7 5:13
number (4) 4:11,12 5:24 6:2

O

obtained (2) 2:17 5:3
October (1) 5:16
officer (1) 4:22
offices (1) 1:14
Oh (1) 6:16
Okay (15) 2:15 3:7 3:12 4:10 5:4,15 5:23 7:8,21,24,25 8:2,8,11,12
opened (1) 8:6
organization (1) 7:4
organizations (1) 7:16
owing (1) 2:22

P

P (1) 1:12
paid (1) 7:6
pay (1) 4:6
payments (1) 4:1
people (1) 4:6
personal (1) 2:11
phone (2) 1:24 5:23
place (3) 6:24 7:2,7
placed (1) 2:20
places (2) 6:14 7:23
Plaintiff (1) 1:6
Power (1) 2:20
prior (1) 5:17
problem (1) 3:22
proceedings (1) 1:12
purpose (2) 2:18 5:4
put (1) 3:10

Q

quick (1) 5:2

R

R (2) 1:12,12
reached (1) 4:11
reason (1) 3:15
rebate (1) 5:16
recorded (1) 4:21
Recording (2) 1:8 8:14
refer (1) 7:18
regards (3) 2:9,10 3:14
reiterate (1) 2:16
relationship (1) 3:2
remember (1) 5:11
reminder (1) 5:2
Reporter (1) 1:13
reporting (3) 1:21 1:22 2:21
representative (1) 6:4
research (1) 7:9
resolve (1) 2:24
review (1) 4:22
right (6) 2:25 4:15 6:2,6,22 7:11
Robin (1) 4:22
Rock (1) 1:15

**S**

**S (1)** 1:12
**Salvation (2)** 6:14 7:22
**school (2)** 4:7,8
**see (4)** 2:23 4:15 7:10 8:7
**SENTRY (1)** 1:22
**September (1)** 1:15
**Services (4)** 1:8,21 1:23 2:7
**signed (1)** 5:16
**somebody (2)** 3:6 7:12
**Sorry (2)** 3:19,20
**sort (1)** 4:16
**speaking (1)** 2:3
**spoken (1)** 6:4
**State (2)** 1:13 6:8
**STATES (1)** 1:2
**staying (1)** 5:21
**stenographic (1)** 1:12
**stuff (1)** 7:20
**Suite (1)** 1:23
**supplies (1)** 4:8
**Sure (1)** 2:6
**SUSAN (1)** 1:13

**T**

**T (2)** 1:12,12
**taken (2)** 1:13 5:17
**technically (1)** 6:19
**tell (1)** 5:8
**Thank (2)** 8:2,12
**things (1)** 8:5
**think (2)** 3:19 8:3
**thought (1)** 6:17
**three (1)** 3:5
**today (1)** 4:11
**totally (1)** 7:15
**town (3)** 6:13 7:10 8:3
**Transcription (1)** 1:7
**try (5)** 6:8,12 7:17 7:22 8:5
**trying (4)** 3:10 6:7 7:6 8:6

**U**

**understand (1)** 7:15
**unemployed (1)** 2:25
**Unfortunately (1)** 6:1
**UNITED (1)** 1:2

**V**

**violence (1)** 3:2
**vs- (1)** 1:7

**W**

**wanted (1)** 2:22
**wasn't (1)** 6:16
**ways (1)** 7:5
**we're (2)** 2:7 3:23
**week (1)** 5:22
**welcome (1)** 8:13
**Westborough (1)** 2:8
**wish (1)** 8:10
**working (1)** 6:5

**X**

**X (1)** 1:10

**Y**

**year (2)** 5:12,14

**Z**

**0**

**07927 (1)** 1:24

**1**

**1-973-359-1049 (1)** 1:24
**1-973-359-8444 (1)** 1:24
**100 (1)** 1:23
**11:15 (1)** 1:15

**2**

**2:16-cv-3382-KM...** 1:4
**2017 (1)** 1:15
**202 (1)** 1:23
**2153.52 (1)** 2:22
**23rd (1)** 5:16
**25 (1)** 1:15
**29 (1)** 5:18

**3**

**30 (1)** 3:23
**30XI00113900 (1)** 1:14

**4**

**5**

**538 (2)** 4:1,3

**6**

**7**

**72 (1)** 1:14

# EXHIBIT C

Our File No. 446.26399/JSM

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

| DIANA FLEMING,<br><br>Plaintiffs,<br><br>vs.<br><br>ASSOCIATED CREDIT SERVICES, INC.,<br><br>Defendant. | CIVIL ACTION NO.:<br>2:16-cv-3382-KM-MAH |
|---|---|

DELCARATION OF WALTER C. STEELE

I, Walter C. Steele, hereby declare under the penalty of perjury that the following statements made by me, are true and correct, pursuant to 28 U.S.C. Section 1746:

1. My name is Walter C. Steele. I am the Chief Compliance Officer of Associated Credit Services, Inc. ("ACS") and I make this declaration based on my personal knowledge and my review of business records maintained by ACS. I am over the age of eighteen (18) years, am of sound mind, have personal knowledge of the facts and matters set forth herein unless noted as based upon information and belief and such are true and correct to the best of my knowledge.

2. As the Chief Compliance Officer of ACS, I am required to understand and do understand the LiveVox human-initiated calling system known as the Human Call Initiator ("HCI). ACS uses HCI to make phone calls as part of ACS's business.

3. The Summary of Results of Telephone Calls made to telephone number 2012300882 – Exhibit 1 attached hereto - refers to three "Caller ID#"s. 2012300882 is the telephone number of the plaintiff Diana Fleming. The three "Caller ID#"s are 2019425309, 2019845454, and 2015353253. The reason

there are three "Caller ID#"s is that we utilize multiple local numbers in larger metropolitan areas. These numbers are stagnant, meaning they do not change and are always associated with our company. We purchase a "package" of numbers in these areas. Part of the reason we do so is when we are making outbound calls and someone desires to call back after a "missed call" we do not have a large amount of people trying to all call in on the same number resulting in a potential busy signal.

4. All of the local caller ID numbers are built into the Human Call Initiator calling campaigns so that when calls are launched via HCI, one of the local caller ID numbers is presented to the consumer. We are 100% transparent so every caller ID shows a local number and our company name.

5. Attached are two computer printouts regarding calls between ACS and the plaintiff. Exhibit 2 is the LiveVox summary of calls made by ACS to plaintiff using LiveVox's HCI system. Exhibit 3 is the ACS collection system log. Both printouts confirm that all calls emanating from ACS were launched by human intervention of an ACS employee. They also show there were two calls made to ACS by the plaintiff, both of which were hung up by plaintiff before they were transferred to an ACS representative.

6.

Executed on the 29th day of November 2017 in Westborough, Massachusetts.

WALTER C. STEELE

# EXHIBIT C

## Exhibit 1

Fleming v ACS

| Date | LiveVox Records | ACS File | Verizonwireless | |
|---|---|---|---|---|
| 8-Sep | 1:10 PM | 11:13 pm | | 1:10pm outgoing call got AM no mess left, 11:13pm is Livevox stamp coming over and being loaded to ACS system for the days work. |
| 15-Sep | 2:18 PM | 2:18 PM | 2:18 PM 7 minutes | The 2:18pm note in ACS is the collector making the note. The 12:49am is the stamp from Livevox coming over. |
| 16-Sep | | 12:49 AM | | |
| 22-Sep | 6:06 PM | | | 606pm call resulted in an answering maching no message left. No recording due to no conversation. |
| 23-Sep | | 12:21 AM | | This is the stamp from Livevox for the 606pm call. |
| 26-Sep | 8:28 AM | 10:54 PM | call back 8 sec? | 8:28 is outbound attempt, got answering machine, no message left. 837am is the consumer calling in off a missed call but did not stay on the line during transfer to an agent. 10:54pm is the livevox stamp coming over for the 8:28 outgoing call. |
| | 8:37 AM | | 8:37 AM | |
| 1-Oct | 8:56 AM | | | 8:56am is outgoing call, got AM left no mess. |
| 2-Oct | | 1:25 AM | | 1:25am is livevox stamp coming over for 8:56am call. |
| 8-Oct | 2:35 PM | | | 2:35pm outgoing call got AM no mess left. |
| 9-Oct | | 12:06 AM | | 12:06am Livevox stamp coming over for 2:35pm call |
| 15-Oct | 10:47 AM | 11:18 PM | | 10:47 outgoing call got VM no mess left. 11:18pm Livevox stamp coming over for 10:47am call |
| 20-Oct | 4:01 PM | | | 4:01pm outgoing call got VM no mess left. 12:13am Livevox stamp coming over for 4:01pm call |
| 21-Oct | | 12:13 AM | | |
| 26-Oct | 4:01 PM | | | 4:01pm outgoing call got VM no mess left. 1:04am Livevox stamp coming over for 4:01pm call |
| 27-Oct | | 1:04 AM | | |
| 30-Oct | 1:11 PM | 10:39 PM | | 1:11pm outgoing call got VM no mess left. 10:39pm Livevox stamp coming over for 1:11pm call |
| 4-Nov | 5:22 PM | | 5:22 PM | 5:22pm outgoing call, consumer picked up, consumer hung up in transfer to rep. 12:44pm Livevox stamp coming over. |
| 5-Nov | | 12:44 PM | | |
| 12-Nov | 3:53 PM | | | 3:53pm outgoing call got VM no mess left. 1:36am Livevox stamp coming over for 3:53pm call |
| 13-Nov | | 1:36 AM | | |
| 16-Nov | 4:14 PM | | | 4:14pm outgoing call got VM no mess left. 12:40am Livevox stamp coming over for 4:14pm call |
| 17-Nov | | 12:40 AM | | |
| 21-Nov | AM 11:31 | PM 9:36 | | 11:31 outgoing call got VM no mess left. 3:36pm incoming call from consumer, consumer hung up during transfer to rep. 9:36 pm Liveox stamp coming over. |
| | 3:36 PM | | call back 10 sec | |
| 1-Dec | 4:20 PM | 4:20am | | 4:20pm outgoing call, got VM no mess left. 4:20am Livevox stamp coming over. |
| 3-Dec | 3 26 PM | 3:26am | | 3:26pm outgoing call, got VM no mess left. 3:26am Livevox stamp coming over |

******* It is critical to note that the last 2 calls Dec 1 and Dec 3, we were actively working with Livevox to solve the overnight time stamp issue. As you can see from the overnight stamps, they got the hour right but the stamp was AM instead of PM. This was due to it not being set up for military time. We have since got this corrected and any new time stamps from Livevox are reflecting the actual time a call was made.**

PENGAD 800-631-6989
EXHIBIT
Fleming 3
9-25-17

# EXHIBIT C

## Exhibit 2

Summary

| | |
|---|---|
| Client | Associated Credit Services |
| Phone Number | 2012300552 |
| Start Date | 07/20/2015 |
| End Date | 07/13/2016 |

Results

| CallCenter | Service | Name | Account | Agent | Date | Start | End | Campaign | Caller ID# | Outcome |
|---|---|---|---|---|---|---|---|---|---|---|
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Tue Sep 08 2015 | 1:10:36 PM | 1:10:49 PM | STDNEWX1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | RALFARONE | Tue Sep 15 2015 | 2:18:21 PM | 2:25:0[illegible] PM | STDXXXX1.TXT | 2019845454 | AGENT - Unresolved |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Tue Sep 22 2015 | 6:06:08 PM | [illegible] PM | STD401X1 TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Sat Sep 26 2015 | 8:28:[illegible] AM | 8:28:[illegible] AM | STDXXXX1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | 41976 _ACS_LCID_IB_2137841150 | | | | Sat Sep 26 2015 | 8:3[illegible] AM | 8:37:[illegible] AM | 41976_CALLBACK_CALLS_09-26-2015 | 2019425309 | Operator Transfer |
| ACS Call Center | ACSHCI | Diana Fleming | 10897678 | | Thu Oct 01 2015 | 8:5[illegible]:05 AM | 8:56:48 AM | TEST_ZZ1 TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Thu Oct 08 2015 | 2:[illegible]:07 PM | 2:35:50 PM | STD401X1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Thu Oct [illegible] 2015 | 10:47:52 AM | 10:48:30 AM | STD401X1.TXT | 2019845454 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Tue Oct 20 2015 | 4:01:57 PM | 4:02:11 PM | STD401X1 TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | AMCALLS_HCI | Diana Fleming | 10897[illegible] | | Mon Oct 26 2015 | 4:01:39 PM | 4:02:05 PM | STDXXXX1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897[illegible] | | Fri Oct 30 2015 | 1:11:01 PM | 1:11:17 PM | STDXXXX1.TXT | 2019845454 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897[illegible] | | Wed Nov 04 2015 | 5:22:42 PM | 5:23:11 PM | STD401X1.TXT | 2019425309 | Operator Transfer (Caller Abandoned) |
| ACS Call Center | SPANISH_HCI | Diana Fleming | 10897678 | | Thu Nov 12 2015 | 3:53:26 PM | 3:53:44 PM | STD401X1.TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana [illegible] | 10897678 | | Mon Nov 16 2015 | 4:14:03 PM | 4:14:20 PM | STD401X1 TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | AMCALLS_HCI | Diana Fleming | 10897678 | | Sat Nov 21 2015 | 11:31:04 AM | 11:31:24 AM | STDXXXX1.TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | 41976 _ACS_LCID_IB_2137841150 | | | | Sat Nov 21 2015 | 3:36:05 PM | 3:36:15 PM | 41976_CALLBACK_CALLS_11-21-2015 | 2015353253 | Operator Transfer |
| ACS Call | | Diana | | | Tue Dec 01 | 4:20:00 | 4:20:42 | | | Answering Machine (Hung |

ACS000013



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Center | CLICKER_HC | Fleming | 10897678 | 2015 | PM | PM | STDXXXX1.TXT | 2019425309 | Up) |
| ACS Call Center | CLICKER_HC | Diana Fleming | 10897675 | Thu Dec 03 2015 | 3:26:12 PM | 3:26:32 PM | STD401X1.TXT | 2015353253 | Answering Machine (Hang Up) |

CONFIDENTIAL

# EXHIBIT C

## Exhibit 3

```
CLNT: FIR901        FIRST ENERGY/JERSEY CEN POWER
NAME: FLEMING,DIANA P   C/O: ATTY CRAIG THOR KIM PH#                   PPL#
ASGN: 09-02-15    LST CHG: 10-23-14    LST PY:                         PKT#
ADDR: 30 E BUTLER PIKE AMBLER PA 19002
EMPL: HANOVER ENDOSCOPY CENTE
(1) LAST ACTION DT (/n)                                   --OWING--    -RECEIVED-
(2) COLLECTOR ACTION (?)                  AGN/AMT          2,153.52          0.00
(3) TIME TO WORK                          INT                  0.00          0.00
(4) DATE WORK AGAIN                        CANCELLED       2,153.52
(5) PROMISED PMT AMT      0.00            ATTORNEY             0.00          0.00
(6) NEXT STEP                             COURT                0.00          0.00
(7) FOLLOWUP PRIO (1-10)                  MISC                 0.00          0.00
(8) PROMISED PMT DATE                     TOTAL*****           0.00          0.00
(9) IMP NOTE LINES                        STATUS DIS  NET W/JMT**            0.00
==> SUPPORT *22 ---------------------------------------------------------------------
DNUM: 10897678-401         181 012916 1P CREDIT STS:DA BAL:0.00
DRL:                       182 012916 1P UPDATE EQUIFAX CREDIT BUREAU
SSN:  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          183 012916 1P CREDIT STS:DA BAL:0.00
DOB:                       184 012916 2P UPDATE EXPERIAN CREDIT BUREAU
CDN:  100084596020         185 012916 2P CREDIT STS:DA BAL:0.00
 MISSING DATA              186 071116 11 received filed lawsuit claiming   WB/WCS
CMD (/,?):                 187 071116 11 fdcpa and tcpa violations.        WB/WCS
CANNOT UPDATE TICKLER
                                     * NEW MESSAGES * 11 JUL|11:12AM|ET=33:03
```

1) 09-02-15 10:18AM

2) 09-02-15 10:19AM BEG STRAT HSE-TO-POOL

3) 09-02-15 10:19AM REQ SERIES NULL (NULL)

4) 09-02-15 10:29AM NEW ACCOUNT BANKO REQUEST (04)

5) 09-02-15 01:17PM BANKO DECEASED NO HIT

6) 09-02-15 01:18PM BANKO NO HIT

7) 09-02-15 11:26PM BK/DEC SCRUB REQUESTED |JDN

8) 09-04-15 01:09AM END STRAT HSE-TO-POOL

9) 09-04-15 01:09AM BEG STRAT CR-ASSIGN

10) 09-04-15 01:09AM ODSK:32A (401)

11) 09-04-15 01:09AM STRAT REQ LTR CR1 (CR1)

12) 09-04-15 01:09AM END STRAT CR-ASSIGN

13) 09-04-15 01:09AM NO CRITERIA MET IN STRAT: POOL-SKP1

14) 09-04-15 03:09AM REQ LTR# CR1 (CR1)

15) 09-04-15 09:03AM SNT LTR CR1

16) 09-04-15 12:37PM RECD DANTOM NCOA RPT - NO HIT |JDN

17) 09-08-15 01:10AM Z90-MANUAL/PREVIEW CALL (PHONE-RES [900)

18) 09-08-15 01:30PM 1 Consumer Letters Outbound page(s) |DXW

19) 09-08-15 01:30PM (CONT) added on 09-05-15 Scanned |DXW

20) 09-08-15 01:30PM (CONT) by: |DXW

√ 21) 09-08-15 11:13PM BEG STRAT MSG-MANUALCALL |900

22) 09-08-15 11:13PM MANUAL CALL ATTEMP BY COLLECTOR

23) 09-08-15 11:13PM (CONT) (MSG-MANUAL)

24) 09-08-15 11:13PM END STRAT MSG-MANUALCALL

√ 25) 09-15-15 02:18AM Z90-MANUAL/PREVIEW CALL (PHONE-RES [RO]

26) 09-15-15 02:18AM (CONT) IRAL)

27) 09-15-15 02:21PM TKL:LAD=09-08-15 |WTF

28) 09-15-15 02:19PM TEL/RES CONSUMER DISCUSSED WB/WTF

29) 09-15-15 02:19PM COINSUMRO SAID WAS UNEMPLYOED. WB/WTF

30) 09-15-15 02:19PM JSUT GOT OUT FO A DOMESTIV WB/WTF

31) 09-15-15 02:19PM VIOLENCE RELAITONSHUIP. S HE WB/WTF

32) 09-15-15 02:19PM FLED, SHE AHS NOTHING. NOT WB/WTF

33) 09-15-15 02:19PM WORKING, NOT WORKING. LIVES WITH WB/WTF

34) 09-15-15 02:19PM 3 KIDS IN SOEMOEN ELSES HOUSE. WB/WTF

35) 09-15-15 02:19PM NO CAR. OFFERED 4 PTMS SHE WB/WTF

36) 09-15-15 02:19PM STARTED LAUGHING. SAID GOES TO WB/WTF

37) 09-15-15 02:19PM FAMILY FOR HELP FOR PAY FOR FOOD WB/WTF

38) 09-15-15 02:19PM AND FOR SCHOOL. WB/WTF

39) 09-15-15 02:21PM RECITED MINI MIRANDA WB/WTF

40) 09-15-15 02:21PM VERIFIED CONSUMER DEMOGRAPHICS WB/WTF

41) 09-15-15 02:22PM TKL:CA=133;NS=MANUAL CALL |RA

42) 09-15-15 02:22PM VER ADD AND PHONE..NO 2ND NUMBER WB/RA

43) 09-15-15 02:22PM CONSUMER-CELL PHONE CONTACT OK WB/RA

44) 09-15-15 02:23PM T/O BY RA...NOT ABLE TO DO WB/RA

45) 09-15-15 02:23PM ANYTNING WILL TRY TO GET HELP FROM WB/RA

46) 09-15-15 02:23PM LOCAL ORGANZATIONS... WB/RA

47) 09-15-15 02:23PM TKL:DWA=09-15-15 |RA

48) 09-16-15 12:49AM BEG STRAT MSG-MANUALCALL |900

✓ 49) 09-16-15 12:49AM MANUAL CALL ATTEMP BY COLLECTOR

50) 09-16-15 12:49AM (CONT) (MSG-MANUAL)

51) 09-16-15 12:49AM ODATE WORK AGAIN 09-22-15 (MSG-MANUAL)

52) 09-16-15 12:49AM ONEXT STEP: CELL OK (MSG-MANUAL)

53) 09-16-15 12:49AM END STRAT MSG-MANUALCALL

54) 09-16-15 11:13AM 1 Audio - Consumer Recordings     |DXW

55) 09-16-15 11:13AM (CONT) page(s) added on 09-15-15   |DXW

56) 09-16-15 11:13AM (CONT) Scanned by:          |DXW

57) 09-22-15 06:06AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

58) 09-23-15 12:21AM BEG STRAT MSG-MANUALCALL          |900

59) 09-23-15 12:21AM MANUAL CALL ATTEMP BY COLLECTOR

60) 09-23-15 12:21AM (CONT) (MSG-MANUAL)

61) 09-23-15 12:21AM ODATE WORK AGAIN 09-29-15 (MSG-MANUAL)

62) 09-23-15 12:21AM END STRAT MSG-MANUALCALL

63) 09-26-15 08:28AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

64) 09-26-15 10:54PM BEG STRAT MSG-MANUALCALL          |900

65) 09-26-15 10:54PM MANUAL CALL ATTEMP BY COLLECTOR

66) 09-26-15 10:54PM (CONT) (MSG-MANUAL)

67) 09-26-15 10:54PM END STRAT MSG-MANUALCALL

68) 10-01-15 08:56AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

69) 10-02-15 01:25AM BEG STRAT MSG-MANUALCALL          |900

70) 10-02-15 01:25AM MANUAL CALL ATTEMP BY COLLECTOR

71) 10-02-15 01:25AM (CONT) (MSG-MANUAL)

72) 10-02-15 01:25AM ODATE WORK AGAIN 10-08-15 (MSG-MANUAL)

73) 10-02-15 01:25AM END STRAT MSG-MANUALCALL

74) 10-08-15 02:35AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

75) 10-09-15 12:06AM BEG STRAT MSG-MANUALCALL          |900

76) 10-09-15 12:06AM MANUAL CALL ATTEMP BY COLLECTOR

77) 10-09-15 12:06AM (CONT) (MSG-MANUAL)

78) 10-09-15 12:06AM ODATE WORK AGAIN 10-15-15 (MSG-MANUAL)

79) 10-09-15 12:06AM END STRAT MSG-MANUALCALL

80) 10-15-15 10:48AM Z90-MANUAL/PREVIEW CALL (PHONE-RES |900)

81) 10-15-15 11:18PM BEG STRAT MSG-MANUALCALL |900

82) 10-15-15 11:18PM MANUAL CALL ATTEMP BY COLLECTOR

83) 10-15-15 11:18PM (CONT) (MSG-MANUAL)

85) 10-20-15 04:02AM Z90-MANUAL/PREVIEW CALL (PHONE-RES |900)

86) 10-21-15 12:13AM BEG STRAT MSG-MANUALCALL |900

87) 10-21-15 12:13AM MANUAL CALL ATTEMP BY COLLECTOR

88) 10-21-15 12:13AM (CONT) (MSG-MANUAL)

89) 10-21-15 12:13AM ODATE WORK AGAIN 10-27-15 (MSG-MANUAL)

90) 10-21-15 12:13AM END STRAT MSG-MANUALCALL

91) 10-26-15 04:02AM Z90-MANUAL/PREVIEW CALL (PHONE-RES |900)

92) 10-27-15 01:04AM BEG STRAT MSG-MANUALCALL |900

93) 10-27-15 01:04AM MANUAL CALL ATTEMP BY COLLECTOR

94) 10-27-15 01:04AM (CONT) (MSG-MANUAL)

95) 10-27-15 01:04AM ODATE WORK AGAIN 11-02-15 (MSG-MANUAL)

96) 10-27-15 01:04AM END STRAT MSG-MANUALCALL

97) 10-30-15 01:11AM Z90-MANUAL/PREVIEW CALL (PHONE-RES |900)

98) 10-30-15 01:19PM UPDATE TRANS UNION CREDIT BUREAU

99) 10-30-15 01:19PM CREDIT STS:93 BAL:2153.52

100) 10-30-15 01:55PM UPDATE EQUIFAX CREDIT BUREAU

101) 10-30-15 01:55PM CREDIT STS:93 BAL:2153.52

102) 10-30-15 02:35PM UPDATE EXPERIAN CREDIT BUREAU

103) 10-30-15 02:35PM CREDIT STS:93 BAL:2153.52

104) 10-30-15 10:39PM BEG STRAT MSG-MANUALCALL          |900

105) 10-30-15 10:39PM MANUAL CALL ATTEMP BY COLLECTOR

106) 10-30-15 10:39PM (CONT) (MSG-MANUAL)

107) 10-30-15 10:39PM END STRAT MSG-MANUALCALL

108) 11-04-15 05:23AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

109) 11-05-15 12:44AM BEG STRAT MSG-MANUALCALL          |900

110) 11-05-15 12:44AM MANUAL CALL ATTEMP BY COLLECTOR

111) 11-05-15 12:44AM (CONT) (MSG-MANUAL)

112) 11-05-15 12:44AM ODATE WORK AGAIN 11-11-15 (MSG-MANUAL)

113) 11-05-15 12:44AM END STRAT MSG-MANUALCALL

114) 11-09-15 02:48PM VA-MSG LFT                |JDN

115) 11-12-15 03:53AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

116) 11-13-15 01:36AM BEG STRAT MSG-MANUALCALL          |900

117) 11-13-15 01:36AM MANUAL CALL ATTEMP BY COLLECTOR

118) 11-13-15 01:36AM (CONT) (MSG-MANUAL)

119) 11-13-15 01:36AM ODATE WORK AGAIN 11-19-15 (MSG-MANUAL)

120) 11-13-15 01:36AM END STRAT MSG-MANUALCALL

121) 11-16-15 04:14AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

122) 11-17-15 12:40AM BEG STRAT MSG-MANUALCALL          |900

123) 11-17-15 12:40AM MANUAL CALL ATTEMP BY COLLECTOR

124) 11-17-15 12:40AM (CONT) (MSG-MANUAL)

125) 11-17-15 12:40AM ODATE WORK AGAIN 11-23-15 (MSG-MANUAL)

126) 11-17-15 12:40AM END STRAT MSG-MANUALCALL

127) 11-21-15 11:31AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

128) 11-21-15 09:36PM BEG STRAT MSG-MANUALCALL |900

129) 11-21-15 09:36PM MANUAL CALL ATTEMP BY COLLECTOR

130) 11-21-15 09:36PM (CONT) (MSG-MANUAL)

131) 11-21-15 09:36PM END STRAT MSG-MANUALCALL

132) 12-01-15 04:20AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

133) 12-03-15 03:26AM Z90-MANUAL/PREVIEW CALL (PHONE-RES I900)

134) 12-07-15 10:07AM RECD CERT DISPUTE LTR FROM ATTY WB/DXW

135) 12-07-15 10:07AM WANTS NO CONTACT W/CUST ALL WB/DXW

136) 12-07-15 10:07AM CORRES TO ATTY CRAIG THOR KIMMEL WB/DXW

137) 12-07-15 10:07AM 30 E BUTLER PIKE AMBER PA 19002 WB/DXW

138) 12-07-15 10:07AM 800-668-3247 WB/DXW

139) 12-07-15 10:08AM OSTS:ACT

140) 12-07-15 10:08AM CANCELLED-DIS 2153.52 |DXW

141) 12-07-15 10:08AM REVIEW STP |DXW

142) 12-07-15 10:09AM ADDR:29 BROOKWOOD DR |DXW

143) 12-07-15 10:09AM CTY-ST-ZIP:STANHOPE, NJ 07874 |DXW

144) 12-07-15 10:09AM OPH#:201-230-0882 |DXW

145) 12-07-15 10:09AM ADD TO TICKLER |DXW

146) 12-07-15 10:09AM SUPP REV *21 |DXW

147) 12-07-15 11:37AM 1 Correspondence page(s) added on |DXW

148) 12-07-15 11:37AM (CONT) 12-07-15 Scanned by: |DXW

149) 12-07-15 12:04PM ADDITIONALLY CELL PHONE CONSENT WB/WCS

150) 12-07-15 12:04PM REVOKED IN ATTORNEY LETTER AS WB/WCS

151) 12-07-15 12:04PM WELL. aTTY THREATENS SUIT WB/WCS

152) 12-07-15 12:04PM CLAIMGING FDCPA VIOLATION,      WB/WCS

153) 12-07-15 12:04PM HOWEVER WE ONLY SENT ONE LETTER  WB/WCS

154) 12-07-15 12:04PM (FIRST NOTICE) AND HAD ONLY ONE  WB/WCS

155) 12-07-15 12:04PM CONVERSATION WHERE WE WERE OVERLY WB/WCS

156) 12-07-15 12:04PM UNDERSTANDING AND OFFERED      WB/WCS

157) 12-07-15 12:04PM GUIDANCE ON HOW CONSUMER COULD   WB/WCS

158) 12-07-15 12:04PM POSSIBLY GET HELP IN HER      WB/WCS

159) 12-07-15 12:04PM SITUATION.          WB/WCS

160) 12-07-15 12:25PM ADDITIONALLY IN ATTY LTR IS A   WB/WCS

161) 12-07-15 12:25PM CEASE AND DESIST WITH THE ONLY   WB/WCS

162) 12-07-15 12:25PM EXCEPTION IS PERMISSION TO      WB/WCS

163) 12-07-15 12:25PM CONTACT ATTY OFCE.        WB/WCS

164) 12-07-15 05:41PM BEG STRAT POOL-SKP4A (MASS-SS)

165) 12-07-15 05:41PM REQ EXPCA_1_BASIC REPORT (REQCA)   |CAS

166) 12-07-15 05:41PM ODATE WORK AGAIN 12-07-15 (REQCA)

167) 12-07-15 06:12PM RECD EXPCA_1_BASIC RPT - HIT      |JDN

168) 12-08-15 09:21AM SUPP REV ADD BCK          |MLV

169) 12-08-15 09:22AM EMAILED VOD REQ TO CLT        WB/MLV

170) 12-08-15 09:22AM SUPP REV *24          |MLV

171) 12-08-15 02:17PM SUPP REV ADD BCK          |MLV

172) 12-08-15 02:19PM VOD SAVED TO ACCT        WB/MLV

173) 12-08-15 02:19PM MLD VOD TO CONSUMER        WB/MLV

174) 12-08-15 10:47PM END STRAT POOL-SKP4A

175) 12-08-15 10:47PM BEG STRAT POOL-SKP5

176) 12-08-15 10:47PM END STRAT POOL-SKP5

177) 12-08-15 10:48PM REM BY DAYEND

178) 12-10-15 10:10AM 1 VOD Hardcopy page(s) added on     |DXW

179) 12-10-15 10:10AM (CONT) 12-08-15 Scanned by:     |DXW

180) 01-29-16 01:26PM UPDATE TRANS UNION CREDIT BUREAU

181) 01-29-16 01:26PM CREDIT STS:DA BAL:0.00

182) 01-29-16 01:59PM UPDATE EQUIFAX CREDIT BUREAU

183) 01-29-16 01:59PM CREDIT STS:DA BAL:0.00

184) 01-29-16 02:32PM UPDATE EXPERIAN CREDIT BUREAU

185) 01-29-16 02:32PM CREDIT STS:DA BAL:0.00

186) 07-11-16 11:05AM received filed lawsuit claiming   WB/WCS

187) 07-11-16 11:05AM fdcpa and tcpa violations.      WB/WCS

End of Acct 10897678, line#, 'Q', '/'

# EXHIBIT D

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

DIANA FLEMING,

Plaintiff,

- against -

ASSOCIATED CREDIT SERVICES, INC.,

Defendant.

Civil Action No. 2:16-cv-3382-KM-MAH

**DECLARATION OF KEVIN STARK**

I, Kevin Stark, hereby declare under the penalty of perjury that the following is true and correct pursuant to 28 U.S.C. § 1746:

1. My name is Kevin Stark. I am the Director of Product Management for LiveVox, Inc. ("LiveVox"). I make this declaration based on my personal knowledge and my review of business records maintained by LiveVox. I am over the age of eighteen (18) years, am of sound mind, have personal knowledge of the facts and matters set forth herein unless noted as based on information and belief and such are true and correct to the best of my knowledge.

2. As LiveVox's Director of Product Management, I am required to understand and do understand LiveVox's outbound dialing systems, including the outbound dialing system known as the Human Call Initiator ("HCI"). Indeed, in my role as Director of Product Management, I gathered information and provided direction to the engineering team at LiveVox regarding the design, construction, and implementation of HCI. HCI was expressly designed, built, and implemented to be an outbound dialing system that is not capable of launching calls in

an automated fashion.  In other words, HCI was purposefully designed so as to not be an autodialer or a predictive dialer, and to have no capacity to be modified so as to be transformed into an autodialer or predictive dialer.

      3.      LiveVox offers a comprehensive calling platform to its customers.  The platform has several different and distinct outbound dialing systems, including both human-initiated dialing systems and an automated dialing system.  The human-initiated dialing systems, including HCI, require an agent to manually initiate a call, and, as noted above, are designed and built by LiveVox so as not to be capable of automated or predictive dialing.

      4.      LiveVox provides hosted contact center services, meaning that it hosts the hardware and software for its outbound dialing systems at its own data centers.  LiveVox's customers, including defendant Associated Credit Services, Inc. ("ACS"), access the software through a secure online portal.  LiveVox's customers do not install any LiveVox system on their own computers.

      5.      LiveVox offers four separate outbound dialing systems to its clients: one automated outbound dialing system and three human initialed outbound dialing systems.  Each LiveVox dialing system is distinct from each other dialing system: each system has its own dedicated and separate hardware and software.

      6.      HCI is one of LiveVox's human-initiated outbound dialing systems.  HCI, like all of LiveVox's human-initiated systems, is a distinct outbound dialing system, separated from LiveVox's other outbound dialing systems at the hardware and software level.  HCI uses a unique combination of software and hardware that is not shared with any other LiveVox system. The software underlying HCI is designed only to enable the type of calls launched in HCI.

7. All HCI calls are routed through a set of servers exclusively dedicated to HCI calls. Those HCI servers cannot launch automated calls.

8. Every call launched using HCI requires human intervention by an agent: an employee or other person working on behalf of the LiveVox customer making the call. The human intervention takes the form, in part, of a "clicker agent" clicking on a dialogue box to confirm the launching of a call to each particular telephone number. The call will not be launched unless the clicker agent clicks on the dialogue box.

9. The clicker agent is also able to monitor a real-time dashboard that contains information about "closer agent" availability, number of calls in progress, and related metrics. The closer agent is the agent designated by the LiveVox customer to speak with the call recipient. In order for a call to be launched in HCI, the clicker agent must take the action previously described and there must also be a closer agent who is available to take the call. Further, HCI is designed to allow a clicker agent to control how often calls are made by reviewing the dashboard and making judgments based on that information when deciding when to launch any particular call.

10. A clicker agent, when logged into HCI, is logged into HCI only and not into any other LiveVox outbound dialing system. To log into any other LiveVox outbound dialing system, the clicker agent would first need to log out of HCI.

11. HCI does not use any predictive or other kind of algorithm to engage in predictive dialing of any kind. For example, HCI does not use a statistical algorithm to minimize the time that agents spend waiting between calls, nor does it use an algorithm to minimize the occurrence of a consumer answering a call when no closer agent is available.

12. HCI does not have the present capacity to auto-dial; it does not have any features that permit autodialing and there are no features in HCI that can be turned on to enable autodialing.

13. HCI does not have the potential capacity to auto-dial; there are no features that can be activated, deactivated, or added to the system to enable auto-dialing. There is no external application programming interface ("API") with which to add software to the system; the components of HCI are designed so as not to be able to transfer a list from one component to another; and the server that launches HCI calls only recognizes a request from the HCI agent presentation layer, which itself requires a click for each call.

14. HCI does not have the capacity to produce numbers to be called using a random or sequential number generator.

15. HCI does not have the capacity to generate random ten digit phone numbers and then to dial them. This means that HCI does not have the capability of assembling arbitrary ten-digit telephone numbers to be called.

16. HCI does not have the capacity to generate sequential ten digit phone numbers and then to dial them. In other words, HCI does not assemble ten digit phone numbers such as (111) 111-1111, (111) 111-1112, and so on.

17. HCI does not use an artificial or pre-recorded voice.

18. I have reviewed the Associated Credit Services document entitled Summary for Phone Number 201300882 Start Date 07/20/2015 End Date 07/18/2016, a copy of which is attached hereto as Exhibit 1. Three Caller ID numbers appear on that document. The different

Caller ID numbers do not alter how HCI works nor any of the statements I have made in this Declaration.

Executed on the 29 of NOVEMBER, 2017 in Denver, Colorado

Kevin Stark

# EXHIBIT D

## Exhibit 1

## Summary

| | |
|---|---|
| Client | Associated Credit Services |
| Phone Number | 2012300682 |
| Start Date | 07/20/2015 |
| End Date | 07/18/2016 |

## Results

| CallCenter | Service | Name | Account | Agent | Date | Start | End | Campaign | Caller ID | Outcome |
|---|---|---|---|---|---|---|---|---|---|---|
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Tue Sep 08 2015 | 1:10:36 PM | 1:10:49 PM | ST[illegible]EWX1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | RALFARONE | Tue Sep 15 2015 | 2:18:21 PM | 2:25:0[illegible] PM | STDXXX[illegible]TXT | 2019845454 | AGENT - Unresolved |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Tue Sep 22 2015 | 6:05:08 PM | [illegible] PM | [illegible]01X1.TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Sat Sep 26 2015 | 8:28:[illegible] AM | 8:28:[illegible] AM | STDXXXX1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | 41976_ACS_LCID_IB_2137841150 | | | | Sat Sep 26 2015 | 8:3[illegible] AM | 8:37:[illegible] AM | 41976_CALLBACK_CALLS_09-26-2015 | 2019425309 | Operator Transfer |
| ACS Call Center | ACSHCI | Diana Fleming | 10897678 | | Thu Oct 01 2015 | [illegible]:06 AM | 8:56:48 AM | TEST_ZZ1.TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Thu Oct 08 2015 | 2:3[illegible]:07 PM | 2:35:56 PM | STD401X1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Thu Oct [illegible] 2015 | 10:47:52 AM | 10:48:30 AM | STD401X1.TXT | 2019845454 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Tue Oct 20 2015 | 4:01:57 PM | 4:02:11 PM | STD401X1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | AMCALLS_HCI | Diana Fleming | 1089[illegible] | | Mon Oct 26 2015 | 4:01:39 PM | 4:02:05 PM | STDXXXX1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 1089[illegible] | | Fri Oct 30 2015 | 1:11:01 PM | 1:11:17 PM | STDXXXX1.TXT | 2019845454 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 108976[illegible] | | Wed Nov 04 2015 | 5:22:42 PM | 5:23:11 PM | STD401X1.TXT | 2019425309 | Operator Transfer (Caller Abandoned) |
| ACS Call Center | SPANISH_HCI | Diana Fleming | 10897678 | | Thu Nov 12 2015 | 3:53:26 PM | 3:53:44 PM | STD401X1.TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | CLICKER_HCI | Diana Fleming | 10897678 | | Mon Nov 16 2015 | 4:14:03 PM | 4:14:20 PM | STD401X1.TXT | 2019425309 | Answering Machine (Hung Up) |
| ACS Call Center | AMCALLS_HCI | Diana Fleming | 10897678 | | Sat Nov 21 2015 | 11:31:04 AM | 11:31:24 AM | STDXXXX1.TXT | 2015353253 | Answering Machine (Hung Up) |
| ACS Call Center | 41976_ACS_LCID_IB_2137841150 | | | | Sat Nov 21 2015 | 3:36:05 PM | 3:36:15 PM | 41976_CALLBACK_CALLS_11-21-2015 | 2015353253 | Operator Transfer |
| ACS Call | | Diana | | | Tue Dec 01 | 4:20:00 | 4:20:42 | | | Answering Machine (Hung |

ACS000013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Center | CLICKER_HC | Fleming | 10897678 | 2015 | PM | PM | STDXXXX1.TXT | 2019425309 | Up) |
| ACS Call Center | CLICKER_HC | Diana Fleming | 10897678 | Thu Dec 03 2015 | 3:26:12 PM | 3:26:32 PM | STD401X1.TXT | 2015353253 | Answering Machine (Hang Up) |

# EXHIBIT E

CRAIG THOR KIMMEL
ROBERT M. SILVERMAN

*Member, PA Bar*
*Member, NJ Bar*
*Member, DE Bar*
*Member, NY Bar*
*Member, MA Bar*
*Member, MD Bar*
*Member, OH Bar*
*Member, MI Bar*
*Member, NH Bar*
*Member, CT Bar*
*Member, TN Bar*
*Member, WY Bar*
*Member, DC Bar*
*Member, CA Bar*
*Member WI Bar*
*Certified by the New Jersey Supreme Court as a Civil Trial Attorney*

# KIMMEL & SILVERMAN
P.C.

www.CREDITLAW.com
(800)-NOT-FAIR

**CORPORATE HEADQUARTERS**
30 E. Butler Pike, Ambler, PA 19002
Toll Free (800)-668-3247
Fax (877) 788-2864

AMY L. BENNECOFF
W. CHRISTOPHER COMPONOVO
DAIVY P. DAMBREVILLE
JOHN A. DINOLE
JASON L. ORESHES
SHANNON R. HARKINS
JACQUELINE C. HIBBITT
ZACHARY S. KAPPEL
STEVEN MEDINA
TARA L. PATTERSON
ROBERT A. RAPKIN
ANGELA K. TROCCOLI
ROBERT E. WILLIAMS

**DELAWARE**, 501 Silverside Road, Suite 118, Wilmington, DE 19809, (302) 791-9373
**NEW ENGLAND**, 136 Main Street, Suite 301, Danielson, CT 06239, (860) 866-4380
**NEW JERSEY**, Executive Quarters, 1930 E. Marlton Pike, Suite Q29, Cherry Hill, NJ 08003, (856) 429-8334
**NEW YORK**, 1001 Avenue of the Americas, 12th Floor, New York, NY 10018, (212) 719-7543
**W. NEW YORK**, 1207 Delaware Avenue, Suite 440, Buffalo, NY 14209, (716) 332-6112
**W. PENNSYLVANIA**, 100 Ross Street, Suite 330, Pittsburgh, PA 15219, (412) 566-1001

December 7, 2015

**CERTIFIED MAIL**
**7015 1520 0002 3461 0386**
Associated Credit Services, Inc.
Attn: Legal Department
115 Flanders Road, Suite 140
Westborough, MA 01581

**RE:** **Fleming, Diana v. Associated Credit Services, Inc.**
29 Brookwood Drive, Stanhope, NJ 07874

Dear Sir or Madam:

Please be advised that we represent the above-named individual regarding claims against your company pursuant to the Federal Fair Debt Collection Practices Act, 15 U.S.C 1692, et seq. and State law. Having been formally notified of representation, we respectfully demand you not contact our client for any reason. Instead, please direct all future contact and correspondence to our attention only. We reserve the right to seek injunctive relief should you fail to honor these directives.

Our client expressly revokes consent to call any and all cellular telephone number(s), if your records show that consent was previously granted. Revocation has been held to be effective and available to consumers in the decision of *Gager v. Dell Financial Services, LLC*, Docket 3-11-cv-02115 (3rd Cir, issued August 22, 2013).

**THIS LETTER ALSO SERVES AS NOTICE TO IMMEDIATELY CEASE AND DESIST CONTACTING OUR CLIENT** with respect to the collection or attempted collection of any debt, pursuant to the federal Fair Debt Collection Practices Act, 15 U.S.C. §§ 1692c(a)(2) and 1692c(c), et seq. There to be absolutely no calls, letters, or other communications whatsoever by any debt collector. Do not contact our client at home, at work, by cellular phone, by mail or otherwise.

Based upon the information received to date, an FDCPA claim is being prepared and will be filed against your company without further advance notice. You may if desired, contact us to discuss the matter but in any event, do not attempt to communicate with our client directly.

Sincerely,

/s/ Craig Thor Kimmel

CRAIG THOR KIMMEL

*"When Debt Collectors called you, they never expected you to call us"*

*© Copyright 2009-2015 All Rights Reserved, Kimmel & Silverman, P.C.*